**ORAL ARGUMENT NOT YET SCHEDULED**

**IN THE UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

THE ETHYLENE OXIDE
STERILIZATION ASSOCIATION, INC.,

        Petitioner,

    v.

ENVIRONMENTAL PROTECTION
AGENCY AND MICHAEL S. REGAN,
ADMINISTRATOR, U.S.
ENVIRONMENTAL PROTECTION
AGENCY,

        Respondents,

Case No. 24-1180
(consolidated with 24-1178)

**NOTICE OF FILING OF CERTIFIED INDEX
TO THE ADMINISTRATIVE RECORD**

    Pursuant to Federal Rules of Appellate Procedure 17(b)(1)(B), Respondents

U.S. Environmental Protection Agency and its Administrator, Michael S. Regan

give notice of the filing of the attached Certified Index of Documents Comprising

the Administrative Record for the above-captioned petition for review.

Dated: July 19, 2024        Respectfully submitted,

        TODD KIM
        Assistant Attorney General

        /s/ Jeffrey Hammons
        JEFFREY HAMMONS

Environment and Natural Resources
Division
U.S. Department of Justice
Post Office Box 7611
Washington, D.C. 20044
(202) 598-6925
Jeffrey.Hammons@usdoj.gov

*Counsel for Respondents*

## CERTIFICATE OF SERVICE

I hereby certify that I served the foregoing on all registered counsel through the Court's electronic filing system (CM/ECF).

Dated: July 19, 2024                    *s/ Jeffrey Hammons*
                                         Jeffrey Hammons

NOT YET SCHEDULED FOR ORAL ARGUMENT

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

CALIFORNIA COMMUNITIES
AGAINST TOXICS, ET AL.,

        Petitioners,

    v.

ENVIRONMENTAL PROTECTION
AGENCY AND MICHAEL S. REGAN,
ADMINISTRATOR, U.S.
ENVIRONMENTAL PROTECTION
AGENCY,

        Respondents.

Case No. 24-1178 (consolidated
with 24-1180)

## CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

I, Penny Lassiter, am the Director of the Sector Policies and Programs

Division, Office of Office of Air Quality Planning and Standards within the Office

of Air and Radiation of the U.S. Environmental Protection Agency (EPA).

I certify that to the best of my knowledge and belief, and in accordance with

the requirements in Clean Air Act § 307(d)(7)(A) governing the record for judicial

review, the attached index lists the documents constituting the administrative record

for the EPA final rule: "National Emission Standards for Hazardous Air Pollutants:

Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and

Technology Review," 89 Fed. Reg. 24,090 (April 5, 2024). The documents listed in

the attached index are also available for download at www.regulations.gov under

docket number EPA-HQ-OAR-2019-0178.

In witness thereof, I have signed my name this 2nd day of July 2024.

PENNY LASSITER

Digitally signed by
PENNY LASSITER
Date: 2024.07.02
09:27:17 -04'00'

**Penny Lassiter, Director**
Sector Policies and Programs Division
Office of Air and Radiation
U.S. Environmental Protection Agency

Certified Index for "National Emission Standards for Hazardous Air Pollutants:
Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review" (89 FR 24090, April 5, 2024)
EPA Docket I.D. No. EPA-HQ-OAR-2019-0178

| Document ID | Number of Attachments | Title | Document Type | Received Date |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0001 | | National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Commercial Sterilization and Fumigation Operations | PROPOSED RULES | 12/12/2019 |
| EPA-HQ-OAR-2019-0178-0002 | | EPA National Air Toxics Assessment | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0003 | | Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0004 | | Outdoor Air Monitoring in the Willowbrook Community | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0005 | | Public Act 101-0022 and 101-0023 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0006 | | FDA webpage for Ethylene Oxide Sterilization for Medical Devices | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0007 | | 1910.1047 - Ethylene oxide, Occupational Safety and Health Administration | SUPPORTING & RELATED MATERIALS | 12/5/2019 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0008 | | Revised Calculation of MACT Floors for Major Source Chamber Exhaust Vents at Ethylene Oxide Commercial Sterilization and Fumigation Operations; National Emissions Standards for Hazardous Air Pollutants (NESHAP) | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0009 | | Preventing Worker Injuries and Deaths from Explosions in Industrial Ethylene Oxide Sterilization Facilities (Revised Edition) | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0010 | | Ethylene Oxide Commercial Sterilization and Fumigation Operations NESHAP, Implementation Document | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0011 | | Investigation Report: Sterigenics, Ontario, California. August 19, 2004 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0012 | | CAA Section 112 Risk and Technology Reviews: Statutory Authority and Methodology | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0013 | | EtO Actual Use | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0014 | | Meeting Minutes for Discussion with Representatives of Advanced Air Technologies in February 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0015 | | Meeting Minutes for Discussion with Representative of LESNI in March 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0016 | | Meeting Minutes for Discussion with Representatives of the Ethylene Oxide Sterilization Association (EOSA) in March 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |

| EPA-HQ-OAR-2019-0178-0017 | | Meeting Minutes for Discussion with Representatives of AdvaMed in July 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0018 | | Meeting Minutes for Discussion with Representatives of STERIS in August 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0019 | | Meeting Minutes for Discussion with Representatives of STERIS in September 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0020 | | Meeting Minutes for Discussion with Representatives of STERIS in October 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0021 | | Draft Meeting Minutes for Discussion with Representatives of Cosmed in October 2019 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0022 | | Memorandum to Docket ID No. EPA-HQ-OAR-2019-0178 | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0032 | | Ethylene Oxide Emissions for Commercial Sterilization Fumigation Operations, Background Information for Proposed Standards | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0042 | | Lower Explosive Limit (LEL) for Ethylene Oxide | SUPPORTING & RELATED MATERIALS | 12/5/2019 |
| EPA-HQ-OAR-2019-0178-0043 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/16/2019 |
| EPA-HQ-OAR-2019-0178-0044 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/16/2019 |

| EPA-HQ-OAR-2019-0178-0045 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/16/2019 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0046 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/16/2019 |
| EPA-HQ-OAR-2019-0178-0047 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/17/2019 |
| EPA-HQ-OAR-2019-0178-0048 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/17/2019 |
| EPA-HQ-OAR-2019-0178-0049 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/17/2019 |
| EPA-HQ-OAR-2019-0178-0050 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/17/2019 |
| EPA-HQ-OAR-2019-0178-0051 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/18/2019 |
| EPA-HQ-OAR-2019-0178-0052 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/19/2019 |
| EPA-HQ-OAR-2019-0178-0053 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/19/2019 |
| EPA-HQ-OAR-2019-0178-0054 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/19/2019 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0055 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/18/2019 |
| EPA-HQ-OAR-2019-0178-0056 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/18/2019 |
| EPA-HQ-OAR-2019-0178-0057 | | Anonymous public comment | PUBLIC SUBMISSIONS | 12/20/2019 |
| EPA-HQ-OAR-2019-0178-0058 | 1 | Comment submitted by Ruey C. Dempsey, Vice President, Technology & Regulatory Affairs, Advanced Medical Technology Association (AdvaMed) | PUBLIC SUBMISSIONS | 12/18/2019 |
| EPA-HQ-OAR-2019-0178-0059 | 1 | Comment submitted by G. Mijarez | PUBLIC SUBMISSIONS | 12/12/2019 |
| EPA-HQ-OAR-2019-0178-0060 | 1 | Comment submitted by Laura Shumow, Executive Director, American Spice Trade Association (ASTA) | PUBLIC SUBMISSIONS | 1/16/2020 |
| EPA-HQ-OAR-2019-0178-0061 | 2 | Comment submitted by Laura Shumow, Executive Director, American Spice Trade Association (ASTA) | PUBLIC SUBMISSIONS | 1/16/2020 |
| EPA-HQ-OAR-2019-0178-0062 | 3 | Comment submitted by Celia Raymond, Project Manager, Woodard & Curran on behalf of The Jackson Laboratory | PUBLIC SUBMISSIONS | 1/27/2020 |
| EPA-HQ-OAR-2019-0178-0063 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 1/31/2020 |
| EPA-HQ-OAR-2019-0178-0064 | | Anonymous public comment | PUBLIC SUBMISSIONS | 1/31/2020 |

| EPA-HQ-OAR-2019-0178-0065 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/5/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0066 | 1 | Comment submitted by Kurt Martin, Manager/Preventive Controls Qualified Individual, Wm. E. Martin & Sons Co., Inc. | PUBLIC SUBMISSIONS | 2/6/2020 |
| EPA-HQ-OAR-2019-0178-0067 | 1 | Comment submitted by Claudio Innocenti, Partner, United Safety Agents LLC | PUBLIC SUBMISSIONS | 2/6/2020 |
| EPA-HQ-OAR-2019-0178-0068 | 1 | Comment submitted by S D Clemenson, Group Manager – Quality and Sustainability, Nedspice US Inc. | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0069 | 5 | Comment submitted by Mary Ann Dolehanty, Director, Air Quality Division, Michigan Department of Environment, Great Lakes, and Energy (EGLE) | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0070 | 2 | Comment submitted by Earl D. Marcum, Environmental Compliance Manager, STERIS AST | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0071 | 1 | Comment submitted by Jeffery F. Koerner, Director, Division of Air Resource Management, Florida Department of Environmental Protection | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0072 | 1 | Comment submitted by Linda Rouse O'Neill, Vice President, Government Affairs, Health Industry Distributors Association (HIDA) | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0073 | 1 | Comment submitted by Jeffrey Shuren, Director, Center for Devices and Radiological Health, United States Food and Drug Administration (FDA) | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0074 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/7/2020 |

| EPA-HQ-OAR-2019-0178-0075 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 2/7/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0076 | | Comment submitted by S. Crawford | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0077 | | Comment submitted by T. Wall | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0078 | | Comment submitted by S. Zingle | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0079 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/7/2020 |
| EPA-HQ-OAR-2019-0178-0080 | | Comment submitted by E. Hartman | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0081 | | Comment submitted by L. Woolard | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0082 | 2 | Comment submitted by A. Darden | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0083 | | Comment submitted by W. Brisco | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0084 | | Comment submitted by R. Triveline | PUBLIC SUBMISSIONS | 2/8/2020 |

| EPA-HQ-OAR-2019-0178-0085 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/8/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0086 | | Comment submitted by J. M. Johnson | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0087 | | Comment osbmitted by M. Biskus | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0088 | | Comment submitted by J. Pierro | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0089 | | Comment submitted by S. Twichell | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0090 | | Comment submitted by S Litrofsky | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0091 | | Comment submitted by K. O'Hayer | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0092 | | Comment submitted by R. Macwan | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0093 | | Comment submitted by A. R. Money | PUBLIC SUBMISSIONS | 2/8/2020 |
| EPA-HQ-OAR-2019-0178-0094 | | Comment submitted by  L. and P. Goodwin | PUBLIC SUBMISSIONS | 2/8/2020 |

| EPA-HQ-OAR-2019-0178-0095 | | Comment submitted by A. J. Noonan | PUBLIC SUBMISSIONS | 2/9/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0096 | | Comment submitted by D. Ritter | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0097 | | Comment submitted by J. A. Sanchez Gurnee | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0098 | | Comment submitted by Francesca R. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0099 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0100 | 11 | Comment submitted by Stop Sterigenics Georgia (SSG) | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0101 | | Comment submitted by B. Hernandez | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0102 | | Comment submitted by J. Comiza | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0103 | | Comment submitted by A. Drangsholt | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0104 | | Comment submitted by A. Doherty | PUBLIC SUBMISSIONS | 2/9/2020 |

| EPA-HQ-OAR-2019-0178-0105 | | Comment submitted by E. Comiza | PUBLIC SUBMISSIONS | 2/9/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0106 | | Comment submitted by S. Karim | PUBLIC SUBMISSIONS | 2/9/2020 |
| EPA-HQ-OAR-2019-0178-0107 | | Comment submitted by A. Moid | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0108 | 1 | Comment submitted by Gail Good, Director, Air Management Program, Wisconsin Department of Natural Resources (WDNR) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0109 | 1 | Comment submitted by Daniel Kastor, Sr. Director, Regulatory Affairs, McCormick & Company, Inc. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0110 | 1 | Comment submitted by Kenneth Kohler, Vice President and General Manager, Applied Sterilization Technologies, STERIS | PUBLIC SUBMISSIONS | 2/6/2020 |
| EPA-HQ-OAR-2019-0178-0111 | 1 | Comment submitted by Antonio M. Romanucci, Founding Partner, Romanucci & Blandin, LLC | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0112 | 1 | Comment submitted by Peter J. (Joe) Jansen, Senior Director, EHSS- Americas, Medtronic Inc. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0113 | 1 | Comment submitted by Mark B. Leahey, President & Chief Executive Officer, Medical Device Manufacturers Association (MDMA) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0114 | | Comment submitted by Amanda (no surname provided) | PUBLIC SUBMISSIONS | 2/10/2020 |

| EPA-HQ-OAR-2019-0178-0115 | 2 | Comment submitted by Kwame Raoul, Attorney General of Illinois, et al. | PUBLIC SUBMISSIONS | 2/10/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0116 | 1 | Comment submitted by Laura Shumow, Executive Director, American Spice Trade Association (ASTA) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0117 | | Comment submitted by C. Filipovich | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0118 | 1 | Comment submitted by Kathleen Hoffman, Senior Vice President of Global Environmental, Health & Safety, Sterigenics U.S., LLC | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0119 | 13 | Anonymous public comment | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0120 | | Comment submitted by Z. D. Bloom | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0121 | 1 | Comment submitted by Toby Baker, Executive Director, Texas Commission on Environmental Quality (TCEQ) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0122 | 1 | Comment submitted by Karen Hays, Chief, Air Protection Branch, Georgia Environmental Protection Division (EPD) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0123 | | Anonymous public comment | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0124 | 1 | Comment submitted by Ruey C. Dempsey, Vice President, Technology and Regulatory Affairs, Advanced Medical Technology Association (AdvaMed) | PUBLIC SUBMISSIONS | 2/10/2020 |

| EPA-HQ-OAR-2019-0178-0125 | | Comment submitted by C. Sanchez | PUBLIC SUBMISSIONS | 2/10/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0126 | 3 | Comment submitted by B. Braun Medical Inc. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0127 | 1 | Comment submitted by Richard Warburton Ph.D., Chief Technology Officer (CTO) and General Counsel, ChemDAQ Inc. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0128 | 3 | Comment submitted by Patrick McDonnell, Secretary, Pennsylvania Department of Environmental Protection (DEP) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0129 | 1 | Comment submitted by Jake Vandevort, Executive Director, The Ethylene Oxide Sterilization Association, Inc. (EOSA) | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0130 | 1 | Comment submitted by George Meyer, Plant Manager, Elite Spice, Inc. | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0131 | 11 | Anonymous public comment | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0132 | 1 | Comment submitted by Nancy C. Loeb et al., Northwestern Pritzker School of Law, Bluhm Legal Clinic's Environmental Advocacy Center on behalf of Stop EtO in Lake County | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0133 | 1 | Comment submitted by U. Tanouye | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0134 | 2 | Comment submitted by B. H. Solka | PUBLIC SUBMISSIONS | 2/10/2020 |

| EPA-HQ-OAR-2019-0178-0135 | 2 | Comment submitted by Sean Maamari, Sales Director, LESNI | PUBLIC SUBMISSIONS | 2/11/2020 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0136 | 2 | Comment submitted by Randi Walker, Research Scientist, Division of Air Resources, New York State Department of Environmental Conservation | PUBLIC SUBMISSIONS | 2/10/2020 |
| EPA-HQ-OAR-2019-0178-0137 | 2 | Comment submitted by Gershon Schlussel, President, Pacific Spice Company | PUBLIC SUBMISSIONS | 2/14/2020 |
| EPA-HQ-OAR-2019-0178-0138 | 2 | Comment submitted by George Martinez, President, Tampico Spice Co., Inc. | PUBLIC SUBMISSIONS | 3/2/2020 |
| EPA-HQ-OAR-2019-0178-0139 | 1 | Comment submitted by Bradley S. Schneider, Member of Congress, Co-Chair, ETO Task Force et al. | PUBLIC SUBMISSIONS | 3/20/2020 |
| EPA-HQ-OAR-2019-0178-0140 | | Agency Information Collection Activities; Proposals, Submissions, and Approvals: Effort for Ethylene Oxide Commercial Sterilization Facilities | NOTICES | 6/12/2020 |
| EPA-HQ-OAR-2019-0178-0141 | | Supporting Statement for Public Comment, EPA ICR No. 2623.01, Information Collection Effort for Ethylene Oxide Commercial Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 6/4/2020 |
| EPA-HQ-OAR-2019-0178-0142 | 4 | Ethylene Oxide (EtO) Commercial Sterilization CAA Section 114 Information Collection Request (ICR) | SUPPORTING & RELATED MATERIALS | 6/4/2020 |
| EPA-HQ-OAR-2019-0178-0143 | 1 | Comment submitted by Emma Cheuse, Staff Attorney, Earthjustice et al. | PUBLIC SUBMISSIONS | 8/11/2020 |
| EPA-HQ-OAR-2019-0178-0144 | | Agency Information Collection Activities; Proposals, Submissions, and Approvals: Ethylene Oxide Commercial Sterilization Facilities National Emission Standards for Hazardous Air Pollutants Technology Review | NOTICES | 5/10/2021 |

| EPA-HQ-OAR-2019-0178-0145 | | EtO 114ICR Supplement 3 | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0146 | | EtO 114ICR Supplement 1 | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0147 | | EtO 114ICR Supplement 2 | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0148 | | EtO 114ICR Main | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0149 | | 2623t01 | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0150 | | 2623ss01 | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0151 | | EtO 114ICR Instructions Doc | SUPPORTING & RELATED MATERIALS | 5/5/2021 |
| EPA-HQ-OAR-2019-0178-0152 | | 0062.5 EtO ICR FRN 1 RTC v.5 | SUPPORTING & RELATED MATERIALS | 5/18/2021 |
| EPA-HQ-OAR-2019-0178-0153 | 1 | Comment submitted by Earthjustice et al. | PUBLIC SUBMISSIONS | 6/9/2021 |
| EPA-HQ-OAR-2019-0178-0154 | | National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review | PROPOSED RULES | 4/13/2023 |

| EPA-HQ-OAR-2019-0178-0155 | 9 | 2019 ICR - Index of CBI Facilities | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0156 | 13 | Response to 2019 Section 114 ICR from CENTURI0N MEDICAL PRODUCTS in YUMA, AZ | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0157 | 2 | Response to 2019 Section 114 ICR from STERIS AST in Temecula, CA | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0158 | 3 | Response to 2019 Section 114 ICR from Steris in San Diego, CA | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0159 | 10 | Response to 2019 Section 114 ICR from Sterigenics US LLC Ontario in Ontario, CA | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0160 | 9 | Response to 2019 Section 114 ICR from Cosmed Group Inc. in Franklin, NJ | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0161 | 18 | Response to 2019 Section 114 ICR from Sterigenics US LLC, Los Angeles 50th St in Los Angeles, CA | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0162 | 16 | Response to 2019 Section 114 ICR from Sterigenics US LLC, Los Angeles - Gifford Ave in Los Angeles, CA | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0163 | 9 | Response to 2019 Section 114 ICR from Cosmed Group Inc. dba ETO Sterilization in Linden, NJ | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0164 | 3 | Response to 2019 Section 114 ICR from STERIS AST South Plainfield NJ in South Plainfield, NJ | SUPPORTING & RELATED MATERIALS | 11/21/2022 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0165 | 9 | Response to 2019 Section 114 ICR from MPROC-Juncos in Juncos , PR | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0166 | 2 | Response to 2019 Section 114 ICR from Rice Creek in Fridley, MN | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0167 | 2 | Response to 2019 Section 114 ICR from Physiological Research Laboratory in Coon Rapids, MN | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0168 | 11 | Response to 2019 Section 114 ICR from Elite Spice Inc. in Sparks, NV | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0169 | 5 | Response to 2019 Section 114 ICR from Medtronic PLC (MPROC) - Villalba in Villalba, PR | SUPPORTING & RELATED MATERIALS | 11/21/2022 |
| EPA-HQ-OAR-2019-0178-0170 | 11 | Response to 2019 Section 114 ICR from Sterigenics US LLC  Queensbury in Queensbury, NY | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0171 | 34 | Response to 2019 Section 114 ICR from North Haven in North Haven, CT | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0172 | | Response to 2019 Section 114 ICR from Cosmed Group Inc., dba Cosmed of PA in Erie , PA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0173 | 16 | Response to 2019 Section 114 ICR from Elite Spice in Hanover, MD | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0174 | 17 | Response to 2019 Section 114 ICR from Elite Spice Inc. in Jessup, MD | SUPPORTING & RELATED MATERIALS | 11/22/2022 |

| EPA-HQ-OAR-2019-0178-0175 | 3 | Response to 2019 Section 114 ICR from Northborough in Northborough, MA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0176 | | Response to 2019 Section 114 ICR from Sterilization Services of Virginia in Richmond, VA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0177 | 5 | Response to 2019 Section 114 ICR from Madison Sterilization in Madison, GA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0178 | 13 | Response to 2019 Section 114 ICR from Covington Sterilization in Covington, GA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0179 | 17 | Response to 2019 Section 114 ICR from Centurion Medical Products in Salisbury, NC | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0180 | 2 | Response to 2019 Section 114 ICR from Heartware in Miami Lakes, FL | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0181 | 3 | Response to 2019 Section 114 ICR from Spartanburg in Spartanburg, SC | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0182 | 11 | Response to 2019 Section 114 ICR from Jacksonville in Jacksonville, FL | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0183 | 10 | Response to 2019 Section 114 ICR from Sterigenics US LLC Charlotte in Charlotte, NC | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0184 | 8 | Response to 2019 Section 114 ICR from Sterigenics US LLC Atlanta in Atlanta, GA | SUPPORTING & RELATED MATERIALS | 11/22/2022 |

| EPA-HQ-OAR-2019-0178-0185 | 1 | Response to 2019 Section 114 ICR from Sterilization Services of Tennessee in Memphis, TN | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0186 | 18 | Response to 2019 Section 114 ICR from Centurion Medical Products in Howell, MI | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0187 | 3 | Response to 2019 Section 114 ICR from STERIS AST in Coon Rapids, MN | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0188 | 23 | Response to 2019 Section 114 ICR from Medline North Point Services (NPS) in Waukegan, IL | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0189 | 3 | Response to 2019 Section 114 ICR from Grand Prairie in Grand Prairie, TX | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0190 | 4 | Response to 2019 Section 114 ICR from El Paso I in El Paso, TX | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0191 | 3 | Response to 2019 Section 114 ICR from STERIS Corporation in El Paso, TX | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0192 | 2 | Response to 2019 Section 114 ICR from Midwest Sterilization Corporation in Laredo, TX | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0193 | 10 | Response to 2019 Section 114 ICR from Sterigenics, LLC - Grand Prairie in Grand Prairie, TX | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0194 | 10 | Response to 2019 Section 114 ICR from Sterigenics US LLC Santa Teresa in Santa Teresa, NM | SUPPORTING & RELATED MATERIALS | 11/22/2022 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0195 | 16 | Response to 2019 Section 114 ICR from BD Pharmaceuticals Systems in Columbus, NE | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0196 | 2 | Response to 2019 Section 114 ICR from Midwest Sterilization Corporation in Jackson, MO | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0197 | 7 | Response to 2019 Section 114 ICR from BD Medical Sandy in Sandy, UT | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0198 | 7 | Response to 2019 Section 114 ICR from Sterigenics Salt Lake City in Salt Lake City, UT | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0199 | | 2021 ICR Letters | SUPPORTING & RELATED MATERIALS | 11/22/2022 |
| EPA-HQ-OAR-2019-0178-0200 | | 2021 ICR - Index of CBI Facilities | SUPPORTING & RELATED MATERIALS | 2/3/2023 |
| EPA-HQ-OAR-2019-0178-0201 | 5 | Response to 2021 Section 114 ICR from Terumo BCT in Lakewood, CO | SUPPORTING & RELATED MATERIALS | 2/3/2023 |
| EPA-HQ-OAR-2019-0178-0202 | 15 | Response to 2021 Section 114 ICR from Abbott Cardiovascular Systems in Temecula, CA | SUPPORTING & RELATED MATERIALS | 2/3/2023 |
| EPA-HQ-OAR-2019-0178-0203 | 33 | Response to 2021 Section 114 ICR from Blue Line Sterilization Services in Novato, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0204 | 13 | Response to 2021 Section 114 ICR from Centurion Medical Products in YUMA, AZ | SUPPORTING & RELATED MATERIALS | 2/9/2023 |

| EPA-HQ-OAR-2019-0178-0205 | 2 | Response to 2021 Section 114 ICR from STERIS AST in Temecula, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0206 | 2 | Response to 2021 Section 114 ICR from Steris in San Diego, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0207 | 7 | Response to 2021 Section 114 ICR from NASA Ames Research Center in Mountain View, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0208 | 1 | Response to 2021 Section 114 ICR from Parter Sterilization Services in Carson, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0209 | 12 | Response to 2021 Section 114 ICR from Sterigenics US LLC Ontario in Ontario, CA | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0210 | 9 | Response to 2021 Section 114 ICR from Cosmed Group Inc. in Franklin, NJ | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0211 | 20 | Response to 2021 Section 114 ICR from Sterigenics US LLC | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0212 | 18 | Response to 2021 Section 114 ICR from Sterigenics US LLC | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0213 | 11 | Response to 2021 Section 114 ICR from Cardiac Pacemakers Inc/Boston Scientific in Arden Hills, MN | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0214 | 9 | Response to 2021 Section 114 ICR from Customed, Inc. in Fajardo, PR | SUPPORTING & RELATED MATERIALS | 2/9/2023 |

| EPA-HQ-OAR-2019-0178-0215 | 4 | Response to 2021 Section 114 ICR from Edwards Lifesciences Technology Sàrl in Añasco, PR | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0216 | 9 | Response to 2021 Section 114 ICR from Cosmed Group Inc. dba ETO Sterilization in Linden, NJ | SUPPORTING & RELATED MATERIALS | 2/9/2023 |
| EPA-HQ-OAR-2019-0178-0217 | 7 | Response to 2021 Section 114 ICR from Guidant Puerto Rico, B.V. dba Boston Scientific Puerto Rico in Dorado, PR | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0218 | 2 | Response to 2021 Section 114 ICR from STERIS AST South Plainfield NJ in South Plainfield, NJ | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0219 | 15 | Response to 2021 Section 114 ICR from Boston Scientific Corporation in Coventry, RI | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0220 | 10 | Response to 2021 Section 114 ICR from MPROC-Juncos in Juncos, PR | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0221 | 3 | Response to 2021 Section 114 ICR from Rice Creek in Fridley, MN | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0222 | 3 | Response to 2021 Section 114 ICR from Physiological Research Laboratory in Coon Rapids, MN | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0223 | 11 | Response to 2021 Section 114 ICR from Elite Spice Inc. in Sparks, NV | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0224 | 6 | Response to 2021 Section 114 ICR from MPROC - Villalba in Villalba, PR | SUPPORTING & RELATED MATERIALS | 2/12/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0225 | 11 | Response to 2021 Section 114 ICR from Sterigenics US LLC, Queensbury in Queensbury, NY | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0226 | | Response to 2021 Section 114 ICR from Steri-Tech, Inc. in Salinas, PR | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0227 | 7 | Response to 2021 Section 114 ICR from Alcon - Advanced Optic Device Center (AODC) North in Lesage, WV | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0228 | 11 | Response to 2021 Section 114 ICR from Stryker Sustainability Solutions in Phoenix, AZ | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0229 | 48 | Response to 2021 Section 114 ICR from Genentech, Inc. in South San Francisco, CA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0230 | 1 | Response to 2021 Section 114 ICR from Auris Health in San Jose, CA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0231 | 1 | Response to 2021 Section 114 ICR from Oscor in Palm Harbor, FL | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0232 | 1 | Response to 2021 Section 114 ICR from Interventional Cardiology in Maple Grove, MN | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0233 | 1 | Response to 2021 Section 114 ICR from Boulder BioMed in Boulder, CO | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0234 | 10 | Response to 2021 Section 114 ICR from The Jackson Laboratory in Ellsworth, ME | SUPPORTING & RELATED MATERIALS | 2/12/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0235 | 26 | Response to 2021 Section 114 ICR from Microvention in Aliso Viejo, CA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0236 | 13 | Response to 2021 Section 114 ICR from St. Jude Medical CRMD in Sylmar, CA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0237 | 17 | Response to 2021 Section 114 ICR from LifeNet Health in Virginia Beach, VA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0238 | 8 | Response to 2021 Section 114 ICR from The Jackson Laboratory (JAX) Sacramento in Sacramento, CA | SUPPORTING & RELATED MATERIALS | 2/12/2023 |
| EPA-HQ-OAR-2019-0178-0239 | 35 | Response to 2021 Section 114 ICR from North Haven in North Haven, CT | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0240 | | Response to 2021 Section 114 ICR from Central Virginia Health Network in Richmond, VA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0241 | | Response to 2021 Section 114 ICR from Cosmed Group Inc., dba Cosmed of PA in Erie , PA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0242 | 16 | Response to 2021 Section 114 ICR from Elite Spice in Hanover, MD | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0243 | 16 | Response to 2021 Section 114 ICR from Elite Spice Inc. in Jessup, MD | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0244 | 2 | Response to 2021 Section 114 ICR from Northborough in Northborough, MA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |

| EPA-HQ-OAR-2019-0178-0245 | 18 | Response to 2021 Section 114 ICR from LifeNet Health in Virginia Beach, VA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0246 | | Response to 2021 Section 114 ICR from Sterilization Services of Virginia in Richmond, VA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0247 | | Cover Letter | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0248 | 4 | Response to 2021 Section 114 ICR from Trinity Sterile in Salisbury, MD | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0249 | 5 | Response to 2021 Section 114 ICR from Arthrex Manufacturing Inc. Finishing Facility in Ave Maria, FL | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0250 | 7 | esponse to 2021 Section 114 ICR from Madison Sterilization in Madison, GA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0251 | 14 | Response to 2021 Section 114 ICR from Covington Sterilization in Covington, GA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0252 | 17 | Response to 2021 Section 114 ICR from Centurion Medical Products in Salisbury, NC | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0253 | 3 | Response to 2021 Section 114 ICR from Heartware in Miami Lakes, FL | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0254 | 2 | Response to 2021 Section 114 ICR from Spartanburg in Spartanburg, SC | SUPPORTING & RELATED MATERIALS | 2/13/2023 |

| EPA-HQ-OAR-2019-0178-0255 | 6 | Response to 2021 Section 114 ICR from KPR U.S., LLC dba Kendall Patient Recovery U.S., LLC in Augusta, GA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0256 | 14 | Response to 2021 Section 114 ICR from Jacksonville in Jacksonville, FL | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0257 | 6 | Response to 2021 Section 114 ICR from Royal Sterilization Systems in New Tazewell, TN | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0258 | 12 | Response to 2021 Section 114 ICR from Sterigenics US LLC Charlotte in Charlotte, NC | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0259 | 10 | Response to 2021 Section 114 ICR from Sterigenics US LLC Atlanta in Atlanta, GA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0260 | | Response to 2021 Section 114 ICR from Sterilization Services of Tennessee in Memphis, TN | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0261 | | Response to 2021 Section 114 ICR from Sterilization Services of Georgia in Atlanta, GA | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0262 | 10 | Response to 2021 Section 114 ICR from The Jackson Laboratory in Bar Harbor, ME | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0263 | 24 | Response to 2021 Section 114 ICR from Cook Inc. Ellettsville North Facility in Ellettsville, IN | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0264 | 2 | Response to 2021 Section 114 ICR from STERIS AST in Coon Rapids, MN | SUPPORTING & RELATED MATERIALS | 2/13/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0265 | 20 | Response to 2021 Section 114 ICR from Medline North Point Services (NPS) in Waukegan, IL | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0266 | 11 | Response to 2021 Section 114 ICR from Baxter Healthcare Corporation in Mountain Home, AR | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0267 | 19 | Response to 2021 Section 114 ICR from Dynatec Scientific Laboratories in El Paso, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0268 | 1 | Response to 2021 Section 114 ICR from Ethicon in San Angelo, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0269 | 2 | Response to 2021 Section 114 ICR from Grand Prairie in Grand Prairie, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0270 | 2 | Response to 2021 Section 114 ICR from El Paso I in El Paso, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0271 | 2 | Response to 2021 Section 114 ICR from STERIS Corporation in El Paso, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0272 | 3 | Response to 2021 Section 114 ICR from Midwest Sterilization Corporation in Laredo, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0273 | | Response to 2021 Section 114 ICR from NovoSci in Conroe, TX | SUPPORTING & RELATED MATERIALS | 2/13/2023 |
| EPA-HQ-OAR-2019-0178-0274 | 12 | Response to 2021 Section 114 ICR from Sterigenics US LLC Santa Teresa in Santa Teresa, NM | SUPPORTING & RELATED MATERIALS | 2/18/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0275 | | Response to 2021 Section 114 ICR from Steritec, Inc. in Athens, TX | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0276 | 18 | Response to 2021 Section 114 ICR from BD Pharmaceuticals Systems in Columbus, NE | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0277 | 3 | Response to 2021 Section 114 ICR from Midwest Sterilization Corporation in Jackson, MO | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0278 | 8 | Response to 2021 Section 114 ICR from BD Medical Sandy in Sandy, UT | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0279 | 9 | Response to 2021 Section 114 ICR from Sterigenics Salt Lake City in Salt Lake City, UT | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0280 | 10 | Response to 2021 Section 114 ICR from St. Jude Medical dba Abbott in Arecebo, PR | SUPPORTING & RELATED MATERIALS | 2/18/2023 |
| EPA-HQ-OAR-2019-0178-0281 | 4 | Summary of 2021 EtO Emissions with New Control Equipment (STERIS Ltd) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0282 | | Summary of EtO Facilities in Maryland | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0283 | | Emissions data for commercial ethylene oxide sterilization facilities located in California | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0284 | 1 | GEPD Comments on USEPA EtO Modeling Files | SUPPORTING & RELATED MATERIALS | 3/3/2023 |

| EPA-HQ-OAR-2019-0178-0285 | | IDEM Information on commercial ethylene oxide sterilization facilities located in Indiana | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0286 | 1 | Emissions Data for Commercial Ethylene Oxide Sterilization Fcilities Located in Illinois | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0287 | 1 | Emissions Data for Commercial Ethylene Oxide Sterilization Facilities Located in New Jersey | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0288 | | E-mail between VDEQ, USEPA Region 3, and USEPA from January 13 through February 8, 2021 | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0289 | | Emissions data for commercial ethylene oxide sterilization facilities located in Florida | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0290 | 3 | Emissions Data for the Terumo BCT, Inc. facility in Lakewood, CO | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0291 | 2 | Stack Test Report (05/21/2020) for Abbott Laboratories (Temecula, CA) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0292 | 5 | 2018 Emissions Inventory for ACS (Chandler, AZ) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0293 | 2 | Stack Test Report (02/20/2020) for STERIS, Ltd. (Temecula, CA) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0294 | | Cosmed (San Diego, CA) Health Risk Assessment Review | SUPPORTING & RELATED MATERIALS | 3/3/2023 |

| EPA-HQ-OAR-2019-0178-0295 | 3 | LSOCA (Brea, CA) Application Form for Permit or Plan Approval | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0296 | | NASA - Ames Research Center (Mountain View, CA) Synthetic Minor Operating Permit Evaluation Report | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0297 | 3 | Stack Test Report (10/03/2006) for Parter Sterilization Services (Carson, CA) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0298 | 5 | Stack Test Report (11/08/2015) for Sotera Health (Ontario, CA) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0299 | 5 | Stack Test Report (09/17/2004) for Cosmed Group, Inc. (Franklin, NJ) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0300 | 6 | Stack Test Report (02/02/2012) for Sotera Health (Los Angeles, CA) | SUPPORTING & RELATED MATERIALS | 3/3/2023 |
| EPA-HQ-OAR-2019-0178-0301 | | Sterigenics (Gifford Ave - Los Angeles, CA) Permit to Operate G44884 (02/08/2017) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0302 | | Customed (Fajardo, PR) Permit to Operate (09/30/2016) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0303 | | Stack Test Report (01/18/2000) for Cosmed Group, Inc. (Linden, NJ) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0304 | | Stack Test Report (07/29/2019) for Boston Scientific Corporation (Dorado, PR) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |

| EPA-HQ-OAR-2019-0178-0305 | 1 | STERIS (South Polainfield, NJ) Air Pollution Control Pre-Construction Permit Compliance Plan Change (03/01/2007) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0306 | 6 | Stack Test Report (07/11/2019) for Busse Hospital Disposables (Hauppauge, NY) - COPYRIGHTED | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0307 | | Elite Spice (Sparks, NV) EtO Reno Scrubber Efficiency Calculations | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0308 | 7 | Stack Test Report (12/01/2015) for Sotera Health (Queensbury, NY) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0309 | 3 | 637.0-23-0-20000207-SteriTechPR-StackTest-Part1 | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0310 | 3 | Stack Test Report (06/21/2019) for Alcon, Inc. (Lesage, WV) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0311 | 1 | Stack Test Report (01/07/2020) for Stryker Corporation (Phoenix, AZ) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0312 | | Genentech (South San Francisco, CA) Synthetic Minor Operating Permit Evaluation Report (12/04/2012) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0313 | 1 | Stack Test Report (07/10/2015) for Johnson & Johnson (San Jose, CA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0314 | 5 | Air Pollution Emission Notice (Sept 19, 2018) for LivaNova PLC | SUPPORTING & RELATED MATERIALS | 3/6/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0315 | 2 | Air Pollution Emission Notice (May 22, 2012) for Jorgensen Laboratories | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0316 | | Boston Scientific (Maple Grove, MN) Response to Request for Information from Minnesota Pollution Control Agency | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0317 | | The Jackson Laboratory (Ellsworth, ME) ME DEP Findings of Fact (05/09/2018) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0318 | 1 | Stack Test Report (08/20/2019) for Microvention Inc. (Aliso Viejo, CA), Part 1 of 2 | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0319 | 2 | ACS (Riverside, CA) Permit to Operate G62611 (08/21/2020) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0320 | | St. Jude Medical (Sylmar, CA) Permit to Operate G22028 (12/13/2012) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0321 | 5 | Stack Test Report (03/12/2019) for LifeNet Health (Virginia Beach, VA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0322 | 2 | Stack Test Report (01/21/2021) for Medtronic PLC (North Haven, CT) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0323 | 2 | Central Virginia Health Network (CVHN) (Richmond, VA) Letter re: Ethylene Oxide Sterilizer Move/Modification (04/26/2005) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0324 | 2 | Stack Test Report for the Cosmed Group, Inc. facility in Erie, PA | SUPPORTING & RELATED MATERIALS | 3/6/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0325 | 2 | Stack Test Report (01/19/2016) for Elite Spice, Inc. (Hanover, MD) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0326 | 1 | 2020 TRI for Elite Spice Inc. (Jessup, MD) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0327 | 1 | Fuchs (Hampstead, MD) Emissions Certification Report (2018) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0328 | 3 | Stack Test Report (09/20/2006) for STERIS, Ltd. (Northborough, MA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0329 | 2 | Stack Test Report (03/19/2019) for LifeNet Health (Virginia Beach, VA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0330 | 1 | 2020 TRI for Sterilization Services of Virginia (Richmond, VA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0331 | 1 | MDE Inspection of Trinity Sterile (Salisbury, MD) on 08/02/2010 | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0332 | 1 | ACS (Fort Myers, FL) Air General Permit Re-Registration (07/09/2021) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0333 | 3 | ACS (Temple Terrace, FL) Air General Permit Re-Registration (07/09/2021) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0334 | | Stack Test Report (01/15/2018) for Arthrex, Inc. (Ave Maria, FL) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |

| EPA-HQ-OAR-2019-0178-0335 | 5 | Stack Test Report (01/25/2018) for Becton, Dickinson and Company (Madison, GA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0336 | 9 | Stack Test Report (10/01/2019) for Becton, Dickinson and Company (Covington, GA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0337 | 2 | Stack Test Report (06/07/2006) for International Sterilization Laboratory (Groveland, FL) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0338 | 1 | Stack Test Report (10/14/2009) for STERIS, Ltd. (Spartanburg, SC) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0339 | 3 | Stack Test Report (07/23/2020) for Cardinal Health, Inc. (Augusta, GA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0340 | 2 | Stack Test Report for the Medtronic PLC facility in Jacksonville, FL - COPYRIGHTED | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0341 | 5 | Stack Test Report (12/27/2000) for Deroyal Industries, Inc. (New Tazewell, TN) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0342 | 6 | Stack Test Report (11/13/2015) for Sotera Health (Charlotte, NC) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0343 | 1 | Stack Test Report (03/17/2016) for Sotera Health (Atlanta, GA) | SUPPORTING & RELATED MATERIALS | 3/6/2023 |
| EPA-HQ-OAR-2019-0178-0344 | 4 | Stack Test Report (11/12/2015) for Altair Corporation (Memphis , TN) | SUPPORTING & RELATED MATERIALS | 3/7/2023 |

| EPA-HQ-OAR-2019-0178-0345 | 4 | Stack Test Report (07/23/2020) for Altair Corporation (Atlanta, GA) | SUPPORTING & RELATED MATERIALS | 3/7/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0346 | 2 | Stack Test Report (03/07/2022) for American Contract Systems Inc. (Tiffin, OH) | SUPPORTING & RELATED MATERIALS | 3/7/2023 |
| EPA-HQ-OAR-2019-0178-0347 | | E-mail between USEPA and Woodard & Curren from August 5 to 7, 2022 | SUPPORTING & RELATED MATERIALS | 3/7/2023 |
| EPA-HQ-OAR-2019-0178-0348 | 3 | Stack Test Report (10/02/2018) for STERIS, Ltd. (Coon Rapids, MN) | SUPPORTING & RELATED MATERIALS | 3/7/2023 |
| EPA-HQ-OAR-2019-0178-0349 | 2 | Stack Test Report (03/24/2020) for Medline Industries, Inc.  (Waukegan, IL) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0350 | 2 | J-Pac Medical (Somersworth, NH) Regulated Toxic Air Pollutant Analysis | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0351 | 2 | 2021 TRI for AMRC (Irvine, CA) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0352 | 3 | Stack Test Report (06/24/2013) for American Contract Systems Incorporated (Houston, TX) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0353 | 6 | Stack Test Report (09/06/2016) for Baxter International Inc. (Mountain Home, AR) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0354 | 5 | Stack Test Report (11/17/2003) for Johnson & Johnson (San Angelo, TX) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0355 | 1 | STERIS (Grand Prairie, TX) Air Permit No. 38690 Amendment Additional Information - Copyrighted | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0356 | 3 | Stack Test Report (07/02/2020) for STERIS, Ltd. (El Paso, TX) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0357 | 2 | Lemco (Ardmore, OK) 2017 Emissions Inventory Report | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0358 | 4 | Stack Test Report (07/28/2005) for Midwest Sterilization Corporation (Laredo, TX) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0359 | | Becton, Dickinson and Company (Tucson, AZ) BD Class II Permit Application (04/09/2021) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0360 | 5 | Stack Test Report for the Sotera Health facility in Grand Prairie, TX | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0361 | 7 | Stack Test Report (01/02/2013) for Sotera Health (Santa Teresa, NM) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0362 | | Permit correspondence from TCEQ to Steritec, Inc. dated May 14, 2013 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0363 | 3 | Stack Test Report (04/22/2022) for American Contract Systems Inc. (Grimes, IA) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |

| EPA-HQ-OAR-2019-0178-0364 | 4 | Stack Test Report (04/19/2022) for American Contract Systems Inc. (North Kansas City, MO). eport of Air Pollution Source Testing of an Ethylene Oxide Emission-control System Operated by American Contract Systems, Inc. In North Kansas City, MO On April 18-19, 2022 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0365 | 1 | Stack Test Report (07/22/2020) for Becton, Dickinson and Company (Columbus, NE) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0366 | 4 | Stack Test Report for the Midwest Sterilization Corporation facility in Jackson, MO | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0367 | 1 | Inspection report from SDDA for 3M (Brookings, SD) on 05/16/2019 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0368 | 2 | Stack Test Report (10/02/2017) for Becton, Dickinson and Company (Sandy, UT) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0369 | 1 | Stack Test Report for the Sotera Health facility in Salt Lake City, UT | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0370 | | Permit Documents for the Abbott Laboratories facility in Arecebo, PR (01/15/2016) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0371 | | E-mail between USEPA staff re: NAMSA (Northwood, OH) on June 22, 2022 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0372 | 1 | Sterigenics (Marion, AR) PUBLIC - Initial Air Permit Application for New Facility (06/05/2022) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |

| EPA-HQ-OAR-2019-0178-0373 | 5 | Stack Test Report (09/19/2003) for Cook, Inc. (Ellettsville, IN) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0374 | | Correspondence between USEPA and Andersen Scientific on October 25, 2021 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0375 | 1 | B. Braun (Allentown, PA) Air Quality Modeling Protocol | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0376 | 2 | Stack Test Report (10/06/2022) for American Contract Systems Inc. (Zelienople, PA) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0377 | 1 | 3M (Maplewood, MN) Draft Air Individual Permit Part 70 Reissuance (06/16/2020) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0378 | | Initial Performance Test and CMS Performance Evaluation (August 2000) for Medtronic PLC (Villalba, PR) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0379 | 2 | E-mail correspondence between USEPA and Medtronic from February 5 to 12, 2021 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0380 | | E-mail correspondence between Medtronic and MNPCA from August 6, 2019 to February 5, 2021 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0381 | 3 | Stack Test Report (03/17/2021) for Edward Lifesciences Corp (Añasco, PR) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0382 | 5 | Stack Test Report (10/10/2017) for Blue Line Sterilization Services LLC (Novato, CA) | SUPPORTING & RELATED MATERIALS | 3/10/2023 |

| EPA-HQ-OAR-2019-0178-0383 | 1 | E-mail between MPCA and USEPA from February 10, 2021 | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0384 | 13 | Response to 2021 Section 114 ICR from B. Braun Medical Inc. Allentown in Allentown, PA | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0385 | 6 | Response to 2021 Section 114 ICR from International Sterilization Laboratory in Groveland, FL | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0386 | 44 | Response to 2021 Section 114 ICR from Arrow International, Inc. - Asheboro in Asheboro, NC | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0387 | 13 | Response to 2021 Section 114 ICR from Sterigenics, LLC - Grand Prairie in Grand Prairie, TX | SUPPORTING & RELATED MATERIALS | 3/10/2023 |
| EPA-HQ-OAR-2019-0178-0388 | 12 | Memorandum - Test Data for Sterilization Chamber Vents, Proposal (11/16/2022) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0389 | 1 | Memorandum - Test Data for Room Air Emission Sources, Proposal (11/16/2022) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0390 | 2 | MACT Floor Analysis for Ethylene Oxide Commercial Sterilization – Chamber Exhaust Vents and Fugitive Room Air Emission Sources Emissions - Proposal | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0391 | | Limited Dataset Memorandum (11/28/2022) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0392 | | Memorandum to Project File.  Declassification of Ethylene Oxide Emitted from Various Emission Points at Commercial Sterilization Facilities. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |

| EPA-HQ-OAR-2019-0178-0393 | | Ethylene Oxide Sterilization Chamber Concentration at Commercial Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0394 | | Engineering Studies Report (BD Georgia, 4/30/2020) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0395 | | EPA-SAB-10-007 Risk and Technology Review Risk Assessment Methodologies | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0396 | 1 | EPA's Air Toxics Risk Assessment Library.  Volume 1, Appendix D Methodology for Identifying PB-HAP Compounds | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0397 | 1 | Broadly Applicable Approved Alternative Methods (Alt) 114 for HCl Standards Memorandum (02/22/2016) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0398 | | Electronic Reporting Requirements for New Source Performance Standards (NSPS) and National Emission Standards for Hazardous Air Pollutants (NESHAP) Rules | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0399 | | Literature Search for Ethylene Oxide Commercial Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0402 | 2 | Startup, Shutdown, and Malfunction Review Memorandum | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0403 | | Appendix 1 to the Risk Assessment Report for the Sterigenics Facility in Willowbrook, Illinois | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0404 | | Email from M. Biondi, AAT, to A. Hawkins, EPA. Information on control system media costs. November 8, 2018. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0405 | | Email from R.Nicolli, AAT, to G.Queiroz, EPA. Information on dry bed scrubbers. January 03, 2020. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0406 | | Email from D.Howe, Cosmed, to K.Schaffner, RTI. Responses to RTI clarification questions. December 12, 2019. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0407 | | Email from J.Witt, EPA, to G.Queiroz, EPA. Information on Midwest Sterilizers Corp. March 17, 2021. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0408 | | Letter from M.Zhuang, EOSA, to M.Koerber, EPA. Inputs on emission fractions for fugitive/room air emissions. February, 08, 2022. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0409 | | Meeting Minutes for Discussion with Sterigenics Representatives on April 8, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0410 | | Meeting Minutes for Discussion with AdvaMed Representatives on April 20, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0411 | | Meeting Minutes for Discussion with AdvaMed Representatives on July 27, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0412 | 1 | Meeting Minutes for Discussion with AdvaMed Representatives on March 8, 2022 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0413 | | Meeting Minutes for Discussion with Medline Representatives on April 13, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0414 | | Meeting Minutes for Discussion with Medline Representatives on July 15, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |

| EPA-HQ-OAR-2019-0178-0415 | | Meeting Minutes for Discussion with STERIS Representatives on April 26, 2021 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0416 | | Site Visit Request Letter for Sterigenics in Charlotte, NC | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0417 | | Site Visit Request Letter for Sterilization Services of Virginia in Richmond, VA | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0418 | | Site Visit Report for Sterigenics facility in Charlotte, NC | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0419 | | Site Visit Report for Sterilization Services of Virginia facility in Richmond, VA | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0420 | | Email from Banon, Y., EPA Region 2, to J.Witt, U.S. EPA. Release parameters for Long Island Sterilization facility.  February 11, 2021. EtO Usage and stack parameters for Cosmed NJ facility and Steris NJ facility. | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0421 | 2 | Memorandum - In-stack Method Detection Limits of Optically Enhanced FTIR | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0422 | 3 | Small Business Advocacy Review Panel - Final Report | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0423 | | WebFIRE Template Version 1.0 (July 14, 2016) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0424 | | ATSDR 2022. Toxicological Profile for Ethylene Oxide. (August 2022) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |

| EPA-HQ-OAR-2019-0178-0425 | | ASTA 2009. Ethylene Oxide White Paper. (2009) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0426 | | Aron-Dine et al. 2013. The RAND Health Insurance Experiment, Three Decades Later. (2013) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0427 | | Arrow et al. 2013. Benefit-Cost Analysis in Environmental, Health, and Safety Regulation. (1996) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0428 | | CDC 2016. Low-Temperature Sterilization Technologies Guideline for Disinfection and Sterilization in Healthcare Facilities (2008). (09/18/2016) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0429 | | CRS 2015. The Medical Device Excise Tax: Economic Analysis. (6/18/2015) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0430 | | Donahoe 2021. Estimates of Medical Device Spending in the United States. (June 2021) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0431 | | Dvorak 2015. Validating Sterilization Processes by Ethylene Oxide. (10/18/2015) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0432 | | Ellis et al. 2017. Health Care Demand Elasticities by Type of Service. (September 2017) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0433 | | EOSA 2018. The Benefits of Ethylene Oxide Sterilization. (2018) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |

| EPA-HQ-OAR-2019-0178-0434 | | EOSA 2022. Comments on Reconsideration of the 2020 National Emission Standards for Hazardous Air Pollutants (NESHAP): Miscellaneous Organic Chemical (MON) Manufacturing Residual Risk and Technology Review for Ethylene Oxide (EtO) (Docket Number EPA-HQ-OAR-2018-0746). (03/24/2022) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0435 | | FDA 2014. Sterilization Process Controls. (2014) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0436 | | FDA 2019a. FDA Executive Summary Prepared for the November 6-7, 2019 Meeting of the General Hospital and Personal Use Devices Panel of the Medical Devices Advisory Committee on Reduction of Ethylene Oxide Sterilization Emissions for Medical Devices and Potential for Utilizing Other Sterilization Modalities. (11/07/2019) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0437 | | FDA 2019b. Ethylene Oxide Sterilization for Medical Devices. (2019) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0438 | | FDA 2019c. Center for Devices and Radiological Health Ethylene Oxide Sterilization Master File Pilot Program. (11/26/2019) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0439 | | FDA 2022. Sterilization for Medical Devices (2022) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0440 | | GIPA 2017. A Comparison of Gamma, E-beam, X-ray and Ethylene Oxide Technologies for the Industrial Sterilization of Medical Devices and Healthcare Products. (8/31/2017) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0441 | | ITA 2016. 2016 Top Markets Report – Medical Devices. (May 2016) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |

| EPA-HQ-OAR-2019-0178-0442 | | Lambert & Martin 2013. Sterilization of implants and devices. (2013) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0443 | | Liu 2006. Price and income elasticity of the demand for health insurance and health care services: a critical review of the literature. (3/24/2006) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0444 | | MDDI 1998. EtO sterilization: Principles of process design. (December 1998) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0445 | | MDDI 2001. Optimizing EtO sterilization. (August 2001) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0446 | | Medpac 2017. Chapter 7: An overview of the medical device industry. Report to the Congress: Medicare and the Health Care Delivery System. (June 2017) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0447 | | OSHA 2002. OSHA fact sheet on ethylene oxide. (2002) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0448 | | OSHA 2005. Regulatory review of the Occupational Safety and Health Administration's ethylene oxide standard [29 CFR 1910.1047]. (March 2005) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0449 | | OMB 2015. 2015 Report to Congress on the Benefits and Costs of Federal Regulations and Agency Compliance with the Unfunded Mandates Reform Act. (2015) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0450 | | Schmalansee & Stavins 2011. A guide to economic and policy analysis of EPA's Transport Rule. (March 2011) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0451 | | Scoogins & Weinberg 2017. Healthcare Coinsurance Elasticity Coefficient Estimation Using Monthly Cross-sectional, Time-series Claims Data. (3/30/2016) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |

| EPA-HQ-OAR-2019-0178-0452 | | Shintani 2017. Ethylene oxide gas sterilization of medical devices. (3/25/2015) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0453 | | Sterigenics 2018. Stored Energy Device Safety Assessment for Ethylene Oxide Sterilization. (August 2018) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0454 | | Sterigenics 2019. Ethylene Oxide Sterilization. (2019) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0455 | | Steris 2019. Anatomy of an ethylene oxide sterilizer. (June 2020) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0456 | | Steris 2019b. Anatomy of an ethylene oxide sterilization process. (February 2020) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0457 | | EPA 2005. Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens. (March 2005) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0458 | | EPA 2016. Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide (CASRN 75-21-8) In Support of Summary Information on the Integrated Risk Information System (IRIS). National Center for Environmental Assessment, Office of Research and Development. (December 2016) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0459 | | EPA 2018. Ethylene Oxide. Health Effects Notebook for Hazardous Air Pollutants. (December 2018) | SUPPORTING & RELATED MATERIALS | 3/23/2023 |
| EPA-HQ-OAR-2019-0178-0460 | | Meeting Minutes for Discussion with Becton Dickinson Representatives on June 8, 2021 | SUPPORTING & RELATED MATERIALS | 3/29/2023 |

| EPA-HQ-OAR-2019-0178-0462 | | EtO Compliance Report Draft Template - Initial Compliance Report | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0463 | | EtO Compliance Report Draft Template - Summary Report | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
| EPA-HQ-OAR-2019-0178-0464 | | User's Guide for the AMS/EPA Regulatory Model (AERMOD) | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
| EPA-HQ-OAR-2019-0178-0465 | | AERMOD Implementation Guide | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
| EPA-HQ-OAR-2019-0178-0466 | | Prioritized Chronic Dose-Response Values (9/29/2021) | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
| EPA-HQ-OAR-2019-0178-0467 | | Acute Dose-Response Values for Screening Risk Assessments (8/31/2021) | SUPPORTING & RELATED MATERIALS | 3/29/2023 |
| EPA-HQ-OAR-2019-0178-0468 | | Performance Specification 19 Appendix B - Preparation and Certification of Ethylene Oxide Gas Standards | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0469 | | Technical Support Document for Proposed Rule - Industry Profile, Review of Unregulated Emissions, CAA Section 112(d)(6) Technology Review, and CAA Section 112(f) Risk Assessment for the Ethylene Oxide Emissions Standards for Sterilization Facilities NESHAP | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0470 | | Costing Workbook for Ethylene Oxide Emissions Standards for Sterilization Facilities Rule Proposal | SUPPORTING & RELATED MATERIALS | 3/30/2023 |

| EPA-HQ-OAR-2019-0178-0471 | | Risk and Technology Review – Analysis of Demographic Factors for Populations Living Near Commercial Sterilization Facilities (12/11/2022) | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0472 | | Cost Memorandum Workbook | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0473 | 6 | Memorandum - In-stack Method Detection Limits of Ethylene Oxide for Cavity Ringdown Spectroscopy Instrument (11/7/2023) | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0474 | 1 | Memorandum - In-stack Method Detection Limits of Method 18/CARB 431 in Commercial Sterilization (11/4/2022) | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0475 | | Test Report - Sterigenics Willowbrook, IL (10/18/2018) | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0476 | | Memorandum - Approaches for Determining Compliance with Proposed Subpart O, Ethylene Oxide (EtO) Emission Standards for Sterilization Facilities (3/20/2023) | SUPPORTING & RELATED MATERIALS | 4/7/2023 |
| EPA-HQ-OAR-2019-0178-0477 | 2 | Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0478 | 2 | EPA's Final Plan for Periodic Retrospective Reviews, August 2011 | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0479 | 1 | Memorandum - Building downwash for Ethylene Oxide Commercial Sterilizers Source Category (2/15/2022) | SUPPORTING & RELATED MATERIALS | 3/24/2023 |
| EPA-HQ-OAR-2019-0178-0480 | 1 | Development of Ethylene Oxide Usage Fractions for Ethylene Oxide Commercial Sterilization - Proposal | SUPPORTING & RELATED MATERIALS | 3/30/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0481 | 1 | Supporting Statement and Burden Estimate for Subpart O rule proposal | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0482 | 3 | "Residual Risk Assessment for the Commercial Sterilization Facilities Source Category in Support of the 2022 Risk and Technology Review Proposed Rule Appendix 1 (pg. 41, 226). Appendix 10 (pg. 137). Appendix 11 - Site-Specific Human Health Multipathway Residual Risk Assessment Report (?) (pg. 56)" | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0483 | 1 | Regulatory Impact Analysis for the Proposed National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Commercial Sterilization and Fumigation Operations | SUPPORTING & RELATED MATERIALS | 3/30/2023 |
| EPA-HQ-OAR-2019-0178-0484 | 6 | December 2019 Questionnaire Survey Instructions, Response Form, and Company Letters | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0485 | 6 | September 2021 Section 114 ICR Letter to Ethylene Oxide Commercial Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0486 | | Redline/Strikeout for proposed amendments to 40 CFR 63 Subpart O: Ethylene Oxide Emissions Standards for Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 4/13/2023 |
| EPA-HQ-OAR-2019-0178-0487 | 2 | Section 114 Database and Documentation Memorandum | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0488 | 12 | Memorandum - Test Data for Aeration Room Vents and Chamber Exhaust Vents, Proposal (11/22/2022) | SUPPORTING & RELATED MATERIALS | 3/20/2023 |
| EPA-HQ-OAR-2019-0178-0490 | | Performance Specification 19 - Performance Specifications and Test Procedures for Ethylene Oxide (EtO) Continuous Monitoring Systems | SUPPORTING & RELATED MATERIALS | 4/14/2023 |

| EPA-HQ-OAR-2019-0178-0491 | | Performance Specification 19 (PS-19) Appendix A - Standard Addition Procedures | SUPPORTING & RELATED MATERIALS | 4/14/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0492 | | Procedure 7 Quality Assurance Requirements for Gaseous Ethylene Oxide (EtO) Continuous Monitoring Systems Used for Compliance Determination | SUPPORTING & RELATED MATERIALS | 4/14/2023 |
| EPA-HQ-OAR-2019-0178-0494 | 1 | Comment submitted by American Spice Trade Association (ASTA) | PUBLIC SUBMISSIONS | 4/18/2023 |
| EPA-HQ-OAR-2019-0178-0495 | 1 | Comment submitted by Advanced Medical Technology Association (AdvaMed) | PUBLIC SUBMISSIONS | 4/17/2023 |
| EPA-HQ-OAR-2019-0178-0496 | 1 | Comment submitted by The Ethylene Oxide Sterilization Association, Inc. (EOSA) | PUBLIC SUBMISSIONS | 4/21/2023 |
| EPA-HQ-OAR-2019-0178-0497 | 1 | Comment submitted by Elite Spice, Inc. | PUBLIC SUBMISSIONS | 4/21/2023 |
| EPA-HQ-OAR-2019-0178-0498 | 1 | Comment submitted by Sterigenics U.S., LLC | PUBLIC SUBMISSIONS | 4/24/2023 |
| EPA-HQ-OAR-2019-0178-0499 | | Comment submitted by Martha Lynne | PUBLIC SUBMISSIONS | 4/19/2023 |
| EPA-HQ-OAR-2019-0178-0500 | 1 | Comment submitted by Joseph Payne | PUBLIC SUBMISSIONS | 4/28/2023 |
| EPA-HQ-OAR-2019-0178-0501 | 1 | Comment submitted by Michael Gomski | PUBLIC SUBMISSIONS | 4/28/2023 |

| EPA-HQ-OAR-2019-0178-0502 | 1 | Comment submitted by Baxter Healthcare Corporation | PUBLIC SUBMISSIONS | 5/1/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0503 | 1 | Comment submitted by Michael Gomski | PUBLIC SUBMISSIONS | 5/1/2023 |
| EPA-HQ-OAR-2019-0178-0504 | 1 | Comment submitted by Dave Arndt | PUBLIC SUBMISSIONS | 5/3/2023 |
| EPA-HQ-OAR-2019-0178-0505 | 1 | Comment submitted by Raul Garza | PUBLIC SUBMISSIONS | 5/5/2023 |
| EPA-HQ-OAR-2019-0178-0506 | 1 | Comment submitted by Health Industry Distributors Association (HIDA) | PUBLIC SUBMISSIONS | 5/5/2023 |
| EPA-HQ-OAR-2019-0178-0507 | 1 | Comment submitted by Lynn Gedvilas | PUBLIC SUBMISSIONS | 5/3/2023 |
| EPA-HQ-OAR-2019-0178-0508 | 1 | Comment submitted by Amy Frantz | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0509 | 1 | Comment submitted by Alliance of Nurses for Healthy Environments (ANHE) | PUBLIC SUBMISSIONS | 5/9/2023 |
| EPA-HQ-OAR-2019-0178-0510 | 1 | Comment submitted by Marilyn Oser | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-0511 | 1 | Comment submitted by J. Barry Gurdin | PUBLIC SUBMISSIONS | 5/15/2023 |

| EPA-HQ-OAR-2019-0178-0512 | | National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review; Extension of Comment Period | PROPOSED RULES | 6/1/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0513 | 1 | Comment submitted by Ethylene Oxide Sterilization Association, Inc. (EOSA) | PUBLIC SUBMISSIONS | 5/31/2023 |
| EPA-HQ-OAR-2019-0178-0514 | 1 | Comment submitted by Daniel Wolk | PUBLIC SUBMISSIONS | 6/3/2023 |
| EPA-HQ-OAR-2019-0178-0515 | 2 | Comment submitted by Jeffco EDC | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0516 | 9 | Comment submitted by Climate Change Truth Research Inc. | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-0517 | 2 | Comment submitted by Linda E. O'Kelley | PUBLIC SUBMISSIONS | 5/30/2023 |
| EPA-HQ-OAR-2019-0178-0518 | 1 | Comment submitted by Senator Pamela Beidle | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0519 | 1 | Comment submitted by Alabama Department of Environmental Management (ADEM) | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0520 | 1 | Comment submitted by Alex Plotkin | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0521 | 1 | Comment submitted by Airgas Exploratory Products | PUBLIC SUBMISSIONS | 6/9/2023 |

| EPA-HQ-OAR-2019-0178-0522 | 1 | Comment submitted by Healthcare Industry Resilience Collaborative (HIRC) | PUBLIC SUBMISSIONS | 6/9/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0523 | 1 | Comment submitted by National Tribal Air Association (NTAA) | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0524 | 1 | Comment submitted by American College of Occupational and Environmental Medicine (ACOEM) | PUBLIC SUBMISSIONS | 6/12/2023 |
| EPA-HQ-OAR-2019-0178-0525 | 1 | Comment submitted by East Metro for Social Justice (EM4SJ) | PUBLIC SUBMISSIONS | 6/13/2023 |
| EPA-HQ-OAR-2019-0178-0526 | 1 | Comment submitted by Webb County, Texas | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0527 | 1 | Comment submitted by Sustainable Newton (SN) | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0528 | 1 | Comment submitted by Katie Owens | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0529 | 2 | Comment submitted by Colorado Women's Alliance | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0530 | 1 | Comment submitted by East Metro for Social Justice (EM4SJ) | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0531 | 2 | Comment submitted by Joseph Payne | PUBLIC SUBMISSIONS | 6/18/2023 |

| EPA-HQ-OAR-2019-0178-0532 | 1 | Comment submitted by Society of Interventional Radiology (SIR) | PUBLIC SUBMISSIONS | 6/19/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0533 | 1 | Comment submitted by BioPhorum EtO Response Team (BioPhorum) | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0534 | 1 | Comment submitted by Georgia Environmental Protection Division | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-0535 | 1 | Comment submitted by Thomas Hesterley | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-0536 | 1 | Comment submitted by National Association of Clean Air Agencies (NACAA) | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-0537 | 1 | Comment submitted by Theodosia Wade | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-0538 | 1 | Comment submitted by Farah Zuberi | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-0539 | 1 | Comment submitted by Federation of American Scientists (FAS) | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-0540 | 1 | Comment submitted by Colorado Small Business Alliance et al | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0541 | 1 | Comment submitted by Office of Advocacy, U.S. Small Business Administration (SBA) | PUBLIC SUBMISSIONS | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0543 | 1 | Comment submitted by Colleen McGowan | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-0544 | 1 | Comment submitted by Chris Martin | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-0545 | 1 | Comment submitted by Rebecca Falce | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0546 | 1 | Comment submitted by LESNI A/S | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0547 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0548 | 1 | Comment submitted by Healthcare Supply Chain Association (HSCA) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0549 | 1 | Comment submitted by Bernadette Rose Smith | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0550 | 1 | Comment submitted by Bio Nebraska | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0551 | 2 | Comment submitted by Gerald Buford | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-0552 | 1 | Comment submitted by Pennsylvania Department of Environmental Protection (DEP) | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-0553 | 1 | Comment submitted by Medical Alley | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0554 | 1 | Comment submitted by Steri-Tech, Inc. | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0555 | 1 | Comment submitted by HealthCare Institute of New Jersey (HINJ) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0556 | 1 | Comment submitted by Medical Device Manufacturers Association (MDMA) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0557 | 3 | Comment submitted by Daniels Welchester Neighborhood Association | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0558 | 1 | Comment submitted by Mille Lacs Band of Ojibwe (Band) | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-0559 | 1 | Comment submitted by Life Science Tennessee | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0560 | 1 | Comment submitted by Michigan Biosciences Industry Association (MichBio) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0561 | 1 | Comment submitted by Biocom California | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0562 | 1 | Comment submitted by League of Women Voters United States (LWV) | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0563 | 1 | Comment submitted by Hemant Saria and Dorota Mazurek | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0564 | 1 | Comment submitted by Life Sciences Pennsylvania | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0565 | 1 | Comment submitted by Tennessee Department of Environment and Conservation | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0566 | 1 | Comment submitted by Medline Industries, LP | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0567 | 1 | Comment submitted by BioUtah | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0568 | 1 | Comment submitted by Thermo Fisher Scientific | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0569 | 1 | Comment submitted by MedTech Association | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0570 | 1 | Comment submitted by Tennessee Attorney General, et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0571 | 1 | Comment submitted by North Carolina Biosciences Organization (ncbio) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0572 | 1 | Comment submitted by EDan-SA | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0573 | 1 | Comment submitted by Montrose Environmental Group, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0574 | 1 | Comment submitted by Florida Medical Manufacturers Consortium (FMMC) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0575 | 1 | Comment submitted by Illinois Biotechnology Innovation Organization (iBIO) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0576 | 1 | Comment submitted by T. Wilson | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0577 | 1 | Comment submitted by Medtronic Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0578 | 1 | Comment submitted by Health Industry Distributors Association (HIDA) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0579 | 1 | Comment submitted by Combination Products Coalition (CPC) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0580 | 1 | Comment submitted by League of Women Voters of Lake County, IL (LWV-LC) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0581 | 1 | Comment submitted by Texas Commission on Environmental Quality (TCEQ) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0582 | 1 | Comment submitted by Harris County Attorney's Office (HCA) | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0583 | 1 | Comment submitted by Florida Department of Environmental Protection | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0584 | 1 | Comment submitted by Federation of American Hospitals (FAH) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0585 | 1 | Comment submitted by Bernadette  Smith | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0586 | 1 | Comment submitted by Missouri Clinicians for Climate Action (MOCCA) | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0587 | 1 | Comment submitted by Mary M Yang | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0588 | 1 | Comment submitted by American College of Cardiology (ACC) et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0589 | 1 | Comment submitted by Advanced Air Technologies, Inc. (AAT) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0590 | 1 | Comment submitted by Picarro, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0591 | 1 | Comment submitted by U.S. Chamber of Commerce | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0592 | 1 | Comment submitted by University of Pennsylvania's Center of Excellence in Environmental Toxicology (CEET) | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0593 | 1 | Comment submitted by American Society for Gastrointestinal Endoscopy (ASGE) | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0594 | 1 | Comment submitted by Alliance of Nurses for Healthy Environments | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0595 | 1 | Comment submitted by BioFlorida | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0596 | 1 | Comment submitted by Northeast States for Coordinated Air Use Management (NESCAUM) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0597 | 1 | Comment submitted by South Coast Air Quality Management District | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0598 | 2 | Comment submitted by Monica Ramirez | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0599 | 2 | Comment submitted by Rivergate Homeowners Association | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0600 | 1 | Comment submitted by Arizona Bioindustry Association (AZBio) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0601 | 1 | Comment submitted by Advanced Medical Technology Association (AdvaMed) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0602 | 1 | Comment submitted by Texas State Representative Armando Walle | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0603 | 1 | Comment submitted by Massachusetts Medical Device Industry Council | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0604 | 5 | Comment submitted by Melissa McGivney | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0605 | 1 | Comment submitted by American Lung Association et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0606 | 1 | Comment submitted by American Hospital Association (AHA) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0607 | 1 | Comment submitted by Colorado BioScience Association (CBSA) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0608 | 1 | Comment submitted by Silent Spring Institute | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0609 | 1 | Comment submitted by Cosmed Group, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0610 | 1 | Comment submitted by Elite Spice Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0611 | 1 | Comment submitted by Aileen Rivera | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0612 | 1 | Comment submitted by Denee Spencer | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0613 | 1 | Comment submitted by Kwame Raoul et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0614 | 1 | Comment submitted by Premier Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0615 | 1 | Comment submitted by Stop Sterigenics and Citizens 4 Clean Air IL | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0616 | 1 | Comment submitted by Mallory Heights Community Development Corporation (MHCDC) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0617 | 1 | Comment submitted by Terumo BCT, Inc. and Terumo BCT Sterilization Services, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0618 | 1 | Comment submitted by Ethylene Oxide Sterilization Association (EOSA) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0619 | 1 | Comment submitted by Clinton Thompson | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0620 | 5 | Comment submitted by Andersen Sterilizers, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0621 | 2 | Comment submitted by South Metro Denver Chamber | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0622 | 1 | Comment submitted by Midwest Sterilization Corporation | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0623 | 3 | Comment submitted by Memphis Community Against Pollution (MCAP) et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0624 | 1 | Comment submitted by American College of Emergency Physicians (ACEP) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0625 | 1 | Comment submitted by Vizient, Inc. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0626 | 1 | Comment submitted by Boston Scientific Corporation | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0627 | 1 | Comment submitted by Baxter | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0628 | 1 | Comment submitted by National Steering Committee (NSC) for the national network of state Small Business Ombudsman (SBO) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0629 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0630 | 1 | Comment submitted by New York State Department of Environmental Conservation (NYSDEC) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0631 | 2 | Comment submitted by Rita Beving | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0632 | 3 | Comment submitted by Sterigenics U.S., LLC | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0633 | 4 | Comment submitted by American Chemistry Council (ACC) | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0634 | 7 | Comment submitted by Earthjustice et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0635 | 12 | Comment submitted by Becton, Dickinson and Company (BD) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0636 | 8 | Comment submitted by Becton, Dickinson and Company (BD) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0637 | 3 | Comment submitted by Becton, Dickinson and Company (BD) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0638 | 1 | Comment submitted by Earthjustice et al. | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0639 | 1 | Comment submitted by Ethylene Oxide Task Force (EOTF) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0640 | 2 | Comment submitted by Advanced Air Technologies, Inc. (AAT) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0641 | 2 | Comment submitted by Adams County Regional Economic Partnership (AC-REP) | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0642 | 4 | Comment submitted by Council Member Melissa R. Cigarroa | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-0643 | 4 | Comment submitted by Paul Hancock | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0644 | 6 | Comment submitted by Rio Grande International Study Center (RGISC) | PUBLIC SUBMISSIONS | 6/28/2023 |
| EPA-HQ-OAR-2019-0178-0645 | 2 | Comment submitted by Steri-Tech, Inc. (STI) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0646 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0647 | 1 | Comment submitted by Sierra Club's Lone Star Chapter | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-0648 | 2 | Comment submitted by BioPhorum | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-0649 | | Email from Rep. Gooden staff dated June 9, 2023 regarding TX05 - EPA Policy on EtO | SUPPORTING & RELATED MATERIALS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-0650 | 1 | Comment submitted by Julian James | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0651 | 1 | Comment submitted by Daniel Connelly | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0652 | 1 | Comment submitted by Betsy Altman Lewis | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-0653 | 1 | Comment submitted by Mary Finsterwalder | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0654 | 1 | Comment submitted by Ann R. Purdue | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0655 | 1 | Comment submitted by Bradford Burgess Jr. | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0656 | 1 | Comment submitted by Scott Flynn | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0657 | 1 | Comment submitted by Kelli Zusho | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0658 | 1 | Comment submitted by Jennifer Goss | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0659 | 1 | Comment submitted by Jen Sipowicz-Neilands | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0660 | 1 | Comment submitted by Ranjana Bhandari | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0661 | 1 | Comment submitted by Sara E. Carpenter | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0662 | 1 | Comment submitted by Thomas Raper | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-0663 | 1 | Comment submitted by Tracy Frisch | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0664 | 1 | Comment submitted by Tom Ellis | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0665 | 1 | Comment submitted by Shelton Panak | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0666 | 1 | Comment submitted by Susan Pastin | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0667 | 1 | Comment submitted by Lyn D. Chenier | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0668 | 1 | Comment submitted by Colette Carter | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0669 | 1 | Comment submitted by John Pitney | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0670 | 1 | Comment submitted by Connie Conover | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0671 | 1 | Comment submitted by Patricia Sills-Trausch | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0672 | 1 | Comment submitted by M. Kosugi | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-0673 | 1 | Comment submitted by Lyman Peters, Jr. | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0674 | 1 | Comment submitted by Caroline Crenna | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0675 | 1 | Comment submitted by Mary Simun | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0676 | 1 | Comment submitted by Christie Allen | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0677 | 1 | Comment submitted by Janet Johnson-Schelvis | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0678 | 1 | Comment submitted by Randee Webb | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0679 | 1 | Comment submitted by Suzanne Worcester | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0680 | 1 | Comment submitted by Patricia Constantino | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-0681 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 7/11/2023 |
| EPA-HQ-OAR-2019-0178-0682 | 1 | Comment submitted by Henretta Davis | PUBLIC SUBMISSIONS | 7/11/2023 |

| EPA-HQ-OAR-2019-0178-0683 | | Comment submitted by Susan Rodriguez | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0684 | | Comment submitted by Angie Unruh | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-0685 | | Comment submitted by Derek Benedict | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-0686 | | Comment submitted by Rosemary Kean | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0687 | | Comment submitted by Elise Weinberg | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0688 | | Comment submitted by Connor Clarke | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0689 | | Comment submitted by Liz Szabo | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0690 | | Comment submitted by Sally Roberts Wilson | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0691 | | Comment submitted by Sarah Propst | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0692 | | Comment submitted by Yeatoe Soukouna Dennis | PUBLIC SUBMISSIONS | 5/26/2023 |

| EPA-HQ-OAR-2019-0178-0693 | | Comment submitted by Susan Crampton | PUBLIC SUBMISSIONS | 5/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0694 | | Comment submitted by Kaitlyn Carr | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0695 | | Comment submitted by Russell Freeland | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-0696 | | Comment submitted by Lani Hummel | PUBLIC SUBMISSIONS | 5/27/2023 |
| EPA-HQ-OAR-2019-0178-0697 | | Comment submitted by Cynthia Mahoney | PUBLIC SUBMISSIONS | 5/27/2023 |
| EPA-HQ-OAR-2019-0178-0698 | | Comment submitted by Alice M Goss | PUBLIC SUBMISSIONS | 5/28/2023 |
| EPA-HQ-OAR-2019-0178-0699 | | Comment submitted by Liz Szabo | PUBLIC SUBMISSIONS | 5/28/2023 |
| EPA-HQ-OAR-2019-0178-0700 | | Comment submitted by Elaine Mayer | PUBLIC SUBMISSIONS | 5/28/2023 |
| EPA-HQ-OAR-2019-0178-0701 | | Comment submitted by FRED DAVIS | PUBLIC SUBMISSIONS | 5/28/2023 |
| EPA-HQ-OAR-2019-0178-0702 | | Comment submitted by Sharon Rogers | PUBLIC SUBMISSIONS | 5/28/2023 |

| EPA-HQ-OAR-2019-0178-0703 | | Comment submitted by Tom Schwegler | PUBLIC SUBMISSIONS | 5/28/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0704 | | Comment submitted by Carolyn Petrakis | PUBLIC SUBMISSIONS | 5/28/2023 |
| EPA-HQ-OAR-2019-0178-0705 | | Comment submitted by William Gawne, Jr. | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0706 | | Comment submitted by Jen B. | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0707 | | Comment submitted by K. Danowski | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0708 | | Comment submitted by Carolynn Kohout | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0709 | | Comment submitted by Janis Sawyer | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0710 | | Comment submitted by Virginia Smedberg | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0711 | | Comment submitted by Perry Kendall | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0712 | | Comment submitted by Janice Gintzler | PUBLIC SUBMISSIONS | 5/29/2023 |

| EPA-HQ-OAR-2019-0178-0713 | | Comment submitted by Robert Essman | PUBLIC SUBMISSIONS | 5/29/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0714 | 1 | Comment submitted by American Spice Trade Association (ASTA) | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0715 | 1 | Comment submitted by Jeffco EDC, Economic Development Corporation | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0716 | 1 | Comment submitted by American Association of Orthopaedic Surgeons (AAOS) | PUBLIC SUBMISSIONS | 6/2/2023 |
| EPA-HQ-OAR-2019-0178-0717 | | Comment submitted by Paige Gray | PUBLIC SUBMISSIONS | 6/3/2023 |
| EPA-HQ-OAR-2019-0178-0718 | | Comment submitted by Dede Christopher | PUBLIC SUBMISSIONS | 6/4/2023 |
| EPA-HQ-OAR-2019-0178-0719 | | Comment submitted by Joshua Lopez | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0720 | | Comment submitted by Clean Air Engineering | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0721 | | Comment submitted by John Vanellis | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0722 | | Comment submitted by Leon Van Steen | PUBLIC SUBMISSIONS | 6/5/2023 |

| EPA-HQ-OAR-2019-0178-0723 | | Comment submitted by Sandra Barnhouse | PUBLIC SUBMISSIONS | 6/5/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0724 | | Comment submitted by Dr. Demian (No first name provided) | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0725 | | Comment submitted by Edward Norkus | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0726 | | Comment submitted by Eva Simonsen | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0727 | | Comment submitted by MaryAnn and Frank Graffagnino | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0728 | | Comment submitted by Niamh  Crawford | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0729 | | Comment submitted by Daniela Gioseffi | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0730 | | Comment submitted by Dr. Amy Eisenberg | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0731 | | Comment submitted by Deb Merchant | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0732 | | Comment submitted by Virginia Konz | PUBLIC SUBMISSIONS | 6/5/2023 |

| EPA-HQ-OAR-2019-0178-0733 | | Comment submitted by Kent Opal | PUBLIC SUBMISSIONS | 6/5/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0734 | | Comment submitted by Lloyd Williams | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0735 | | Comment submitted by Mary Baine Campbell | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0736 | | Comment submitted by Laura Ziegler | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0737 | | Comment submitted by Em Holmes | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0738 | | Comment submitted by Renate Pealer | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0739 | | Comment submitted by Christopher Hamilton | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0740 | | Comment submitted by Cheryl Mitchell | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0741 | | Comment submitted by Ed Wardwell | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0742 | | Comment submitted by Kelly Ricculli | PUBLIC SUBMISSIONS | 6/6/2023 |

| EPA-HQ-OAR-2019-0178-0743 | | Comment submitted by David Zavala | PUBLIC SUBMISSIONS | 6/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0744 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0745 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0746 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0747 | | Comment submitted by Noah Severance | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0748 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0749 | | Comment submitted by Joseph Rojas | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0750 | | Comment submitted by Ashley Peterson | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0751 | | Comment submitted by Josiah Easton | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0752 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |

| EPA-HQ-OAR-2019-0178-0753 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0754 | | Comment submitted by Karolyn Blake | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0755 | | Comment submitted by Daniel McCarter | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0756 | | Comment submitted by Katharine Smith | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0757 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0758 | | Comment submitted by Rithika Ramakrishnan | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0759 | | Comment submitted by Hunter Scheelar | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0760 | | Comment submitted by Kat Hsi | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0761 | | Comment submitted by A Martell (No First name provided) | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0762 | | Comment submitted by Jake Lawrence | PUBLIC SUBMISSIONS | 6/7/2023 |

| EPA-HQ-OAR-2019-0178-0763 | | Comment submitted by Colin Townsend | PUBLIC SUBMISSIONS | 6/7/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0764 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0765 | | Comment submitted by Dawn Ritzler | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0766 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0767 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0768 | | Comment submitted by S. Olsen (No First name provided) | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0769 | | Comment submitted by Maria Gonzalez | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0770 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0771 | | Comment submitted by Vivian Betshlimon | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0772 | | Comment submitted by Gabriela Strobehn | PUBLIC SUBMISSIONS | 6/10/2023 |

| EPA-HQ-OAR-2019-0178-0773 | | Comment submitted by Angela Bogosh | PUBLIC SUBMISSIONS | 6/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0774 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-0775 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-0776 | | Comment submitted by Betty Turner | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-0777 | | Comment submitted by Whitney Woodward | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0778 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0779 | | Comment submitted by Neale Montgomery | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0780 | | Comment submitted by JT Perry | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0781 | | Comment submitted by William Lennie | PUBLIC SUBMISSIONS | 6/19/2023 |
| EPA-HQ-OAR-2019-0178-0782 | | Comment submitted by Janis Tidwell | PUBLIC SUBMISSIONS | 6/20/2023 |

| EPA-HQ-OAR-2019-0178-0783 | | Comment submitted by Katie Johnson | PUBLIC SUBMISSIONS | 5/1/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0784 | | Comment submitted by Elizabeth Adams | PUBLIC SUBMISSIONS | 5/1/2023 |
| EPA-HQ-OAR-2019-0178-0785 | | Comment submitted by namhnguyen.org | PUBLIC SUBMISSIONS | 5/2/2023 |
| EPA-HQ-OAR-2019-0178-0786 | | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/2/2023 |
| EPA-HQ-OAR-2019-0178-0787 | | Comment submitted by Moms Clean Air Force | PUBLIC SUBMISSIONS | 5/3/2023 |
| EPA-HQ-OAR-2019-0178-0788 | | Comment submitted by Lisa Snyder | PUBLIC SUBMISSIONS | 5/3/2023 |
| EPA-HQ-OAR-2019-0178-0789 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/4/2023 |
| EPA-HQ-OAR-2019-0178-0790 | | Comment submitted by Laura  Hazelwood | PUBLIC SUBMISSIONS | 5/5/2023 |
| EPA-HQ-OAR-2019-0178-0791 | | Comment submitted by Linda Peete | PUBLIC SUBMISSIONS | 5/6/2023 |
| EPA-HQ-OAR-2019-0178-0792 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/7/2023 |

| EPA-HQ-OAR-2019-0178-0793 | | Comment submitted by Susan Zingle | PUBLIC SUBMISSIONS | 5/8/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0794 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0795 | | Comment submitted by Catherine Kasmer | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0796 | | Comment submitted by Naomi Hershiser | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0797 | | Comment submitted by Mark Novotny | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0798 | | Comment submitted by Soh Tanaka | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0799 | | Comment submitted by Zachary Bloom | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0800 | | Comment submitted by Stephanie Deininger | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0801 | | Comment submitted by Chad Deininger | PUBLIC SUBMISSIONS | 5/8/2023 |
| EPA-HQ-OAR-2019-0178-0802 | | Comment submitted by Emily Stavrou | PUBLIC SUBMISSIONS | 5/8/2023 |

| EPA-HQ-OAR-2019-0178-0803 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0804 | | Comment submitted by Wayne Taylor | PUBLIC SUBMISSIONS | 5/12/2023 |
| EPA-HQ-OAR-2019-0178-0805 | | Comment submitted by Sarah Crawford | PUBLIC SUBMISSIONS | 5/12/2023 |
| EPA-HQ-OAR-2019-0178-0806 | | Comment submitted by Kristyn White | PUBLIC SUBMISSIONS | 5/13/2023 |
| EPA-HQ-OAR-2019-0178-0807 | | Comment submitted by Patrick Schnell | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-0808 | | Comment submitted by Fred Oswald | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-0809 | | Comment submitted by Jenesis Medina | PUBLIC SUBMISSIONS | 5/20/2023 |
| EPA-HQ-OAR-2019-0178-0810 | | Comment submitted by Peggy  Innes | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-0811 | | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-0812 | | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/21/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0813 | | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-0814 | | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-0815 | | Comment submitted by Linda Thompsen | PUBLIC SUBMISSIONS | 5/23/2023 |
| EPA-HQ-OAR-2019-0178-0816 | | Comment submitted by Kristen Reser | PUBLIC SUBMISSIONS | 5/23/2023 |
| EPA-HQ-OAR-2019-0178-0817 | | Comment submitted by Kevin Preis | PUBLIC SUBMISSIONS | 5/23/2023 |
| EPA-HQ-OAR-2019-0178-0818 | | Comment submitted by Mona Young | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0819 | | Comment submitted by Robert Allenson | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0820 | | Comment submitted by Dawn R Casper | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0821 | | Comment submitted by Steve Liska | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0822 | | Comment submitted by Jon Blumenthal | PUBLIC SUBMISSIONS | 5/24/2023 |

| EPA-HQ-OAR-2019-0178-0823 | | Comment submitted by Andrew Ashburn | PUBLIC SUBMISSIONS | 5/24/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0824 | | Comment submitted by Robinson Kurth | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0825 | | Comment submitted by Randall Potts | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0826 | | Comment submitted by Dara Mark | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0827 | | Comment submitted by Bren Hardt | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0828 | | Comment submitted by Mary B Hall | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0829 | | Comment submitted by Cassandra Pierson | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0830 | | Comment submitted by Stephen Duskin | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0831 | | Comment submitted by Jeanne Stangle | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0832 | | Comment submitted by Robert Essman | PUBLIC SUBMISSIONS | 5/24/2023 |

| EPA-HQ-OAR-2019-0178-0833 | | Comment submitted by Yvonne Smith | PUBLIC SUBMISSIONS | 5/24/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0834 | | Comment submitted by Isabella Rappaccioli | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0835 | | Comment submitted by Paula Morrow | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0836 | | Comment submitted by Tim Brainerd | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0837 | | Comment submitted by Walter von Schonfeld | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0838 | | Comment submitted by Heidi Lynn | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0839 | | Comment submitted by Elaine Mayer | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0840 | | Comment submitted by Carolyn Petrakis | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0841 | | Comment submitted by Jeri Langham | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0842 | | Comment submitted by Bill Oberjohn | PUBLIC SUBMISSIONS | 5/24/2023 |

| EPA-HQ-OAR-2019-0178-0843 | | Comment submitted by Sandra Kuritzky | PUBLIC SUBMISSIONS | 5/24/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0844 | | Comment submitted by Ronald Bishop | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0845 | | Comment submitted by Charlotte Fremaux | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0846 | | Comment submitted by Sharon Baker | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0847 | | Comment submitted by Stephanie Kowalski | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0848 | | Comment submitted by Perry Kendall | PUBLIC SUBMISSIONS | 5/24/2023 |
| EPA-HQ-OAR-2019-0178-0849 | | Comment submitted by MaryAnn and Frank Graffagnino | PUBLIC SUBMISSIONS | 5/29/2023 |
| EPA-HQ-OAR-2019-0178-0850 | | Comment submitted by Barry Fass-Holmes | PUBLIC SUBMISSIONS | 5/30/2023 |
| EPA-HQ-OAR-2019-0178-0851 | | Comment submitted by Sherrill Futrell | PUBLIC SUBMISSIONS | 5/30/2023 |
| EPA-HQ-OAR-2019-0178-0852 | | Comment submitted by Samuel Berg | PUBLIC SUBMISSIONS | 5/31/2023 |

| EPA-HQ-OAR-2019-0178-0853 | | Comment submitted by Carly Bryant | PUBLIC SUBMISSIONS | 5/31/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0854 | | Comment submitted by William Marchello | PUBLIC SUBMISSIONS | 5/31/2023 |
| EPA-HQ-OAR-2019-0178-0855 | | Comment submitted by Michelle Maitland | PUBLIC SUBMISSIONS | 5/31/2023 |
| EPA-HQ-OAR-2019-0178-0856 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/31/2023 |
| EPA-HQ-OAR-2019-0178-0857 | | Comment submitted by Sean McMahon | PUBLIC SUBMISSIONS | 5/31/2023 |
| EPA-HQ-OAR-2019-0178-0858 | | Comment submitted by Jeff Nevius | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0859 | | Comment submitted by Matt Carbajal | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0860 | | Comment submitted by Alma Fields | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0861 | | Comment submitted by Bruce Van Scoy | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0862 | | Comment submitted by Greg Clark | PUBLIC SUBMISSIONS | 6/1/2023 |

| EPA-HQ-OAR-2019-0178-0863 | | Comment submitted by Andy Friedberg | PUBLIC SUBMISSIONS | 6/1/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0864 | | Comment submitted by Charlene Love | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0865 | | Comment submitted by Robyn Lauster | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0866 | | Comment submitted by ann bley | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0867 | | Comment submitted by Betty Melcher | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0868 | | Comment submitted by Jean Vischulis | PUBLIC SUBMISSIONS | 6/1/2023 |
| EPA-HQ-OAR-2019-0178-0869 | | Comment submitted by Maureen Lattimore | PUBLIC SUBMISSIONS | 6/2/2023 |
| EPA-HQ-OAR-2019-0178-0870 | | Comment submitted by Falguni Mehta | PUBLIC SUBMISSIONS | 6/2/2023 |
| EPA-HQ-OAR-2019-0178-0871 | | Comment submitted by Robert Rinker | PUBLIC SUBMISSIONS | 6/2/2023 |
| EPA-HQ-OAR-2019-0178-0872 | | Comment submitted by Joseph  LaGreca | PUBLIC SUBMISSIONS | 6/2/2023 |

| EPA-HQ-OAR-2019-0178-0873 | | Comment submitted by Janet Gilbert | PUBLIC SUBMISSIONS | 6/2/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0874 | | Comment submitted by Julie Unruh | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-0875 | | Comment submitted by Sabrina Caprioli | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0876 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0877 | | Comment submitted by Summer Schneider | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0878 | | Comment submitted by Jake Nuzzi | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0879 | | Comment submitted by Lesley Boswell | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0880 | | Comment submitted by Antonio Diaz | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-0881 | | Comment submitted by Spencer Reed | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0882 | | Comment submitted by K H (No first name and surname provided) | PUBLIC SUBMISSIONS | 6/7/2023 |

| EPA-HQ-OAR-2019-0178-0883 | | Comment submitted by Shae Freeman | PUBLIC SUBMISSIONS | 6/7/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0884 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0885 | | Comment submitted by Jeff Slepak | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0886 | | Comment submitted by Cass O'Keefe | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0887 | | Comment submitted by Ashley Olesnevich | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0888 | | Comment submitted by Nandita Seshadri | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0889 | | Comment submitted by Trevor Hobler | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0890 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0891 | | Comment submitted by Stacey Diaz | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0892 | | Comment submitted by Matthew Derman | PUBLIC SUBMISSIONS | 6/7/2023 |

| EPA-HQ-OAR-2019-0178-0893 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0894 | | Comment submitted by Bethany Mostert | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0895 | | Comment submitted by Jools Bullock | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0896 | | Comment submitted by Ryan Schweitzer | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0897 | | Comment submitted by Rachael Cassidy | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0898 | | Comment submitted by Laura Smith | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0899 | | Comment submitted by Joshua Herbert | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0900 | | Comment submitted by Beth Mosall | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0901 | | Comment submitted by Aurora Escobar | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-0902 | | Comment submitted by Ryan Poulin | PUBLIC SUBMISSIONS | 6/7/2023 |

| EPA-HQ-OAR-2019-0178-0903 | | Comment submitted by Ben Rickles | PUBLIC SUBMISSIONS | 6/8/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0904 | | Comment submitted by Jax Johnson | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0905 | | Comment submitted by Meagan Perkins | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0906 | | Comment submitted by Juli Kring | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0907 | | Comment submitted by Todd  Bishop | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0908 | | Comment submitted by International Paper | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0909 | | Comment submitted by Shane Minsey | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0910 | | Comment submitted by Christine Wight | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0911 | | Comment submitted by Jean-Marie Kauth | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0912 | | Comment submitted by Maggie Bowyer | PUBLIC SUBMISSIONS | 6/8/2023 |

| EPA-HQ-OAR-2019-0178-0913 | | Comment submitted by Marissa T. | PUBLIC SUBMISSIONS | 6/8/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0914 | | Comment submitted by A. Carpenter-Pierce | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0915 | | Comment submitted by Erica Harmon | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0916 | | Comment submitted by Argon Clough | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0917 | | Comment submitted by Barbara Perle | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0918 | | Comment submitted by Jonas Rodriguez | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0919 | | Comment submitted by Joseph Mondello | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0920 | | Comment submitted by Cecelia Parks | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0921 | | Comment submitted by Casey Reyner | PUBLIC SUBMISSIONS | 6/8/2023 |
| EPA-HQ-OAR-2019-0178-0922 | | Comment submitted by Miles Butler | PUBLIC SUBMISSIONS | 6/8/2023 |

| EPA-HQ-OAR-2019-0178-0923 | | Comment submitted by Beth Korn | PUBLIC SUBMISSIONS | 6/9/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0924 | | Comment submitted by Concerned  Citizen | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0925 | | Comment submitted by Malcolm Pelletier | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0926 | | Comment submitted by Malcolm Pelletier | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0927 | | Comment submitted by Laura Allen | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0928 | | Comment submitted by Dani Cook | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0929 | | Comment submitted by Stephanie Rickmeier | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0930 | | Comment submitted by Kelly Wallace | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0931 | | Comment submitted by Don Lavanway | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0932 | | Comment submitted by Kristen H (no surname provided) | PUBLIC SUBMISSIONS | 6/9/2023 |

| EPA-HQ-OAR-2019-0178-0933 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/9/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0934 | | Comment submitted by Nola Hadley | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0935 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0936 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0937 | | Comment submitted by Melanie Brown | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0938 | | Comment submitted by Erin Cranney | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0939 | | Comment submitted by Ann K (no surname provided) | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0940 | | Comment submitted by Rachel Miller | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0941 | | Comment submitted by Safe Air Nonprofit | PUBLIC SUBMISSIONS | 6/9/2023 |
| EPA-HQ-OAR-2019-0178-0942 | | Comment submitted by Brittain Sobey | PUBLIC SUBMISSIONS | 6/9/2023 |

| EPA-HQ-OAR-2019-0178-0943 | | Comment submitted by Paul Nudelman | PUBLIC SUBMISSIONS | 6/10/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0944 | | Comment submitted by Mack Hunter | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0945 | | Comment submitted by Kelsey Berry | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0946 | | Comment submitted by Shannon Amiot | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0947 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0948 | | Comment submitted by Jasmine Cole-Marrow | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0949 | | Comment submitted by Wendy Loffredo | PUBLIC SUBMISSIONS | 6/10/2023 |
| EPA-HQ-OAR-2019-0178-0950 | | Comment submitted by Solete Dukes | PUBLIC SUBMISSIONS | 6/11/2023 |
| EPA-HQ-OAR-2019-0178-0951 | | Comment submitted by Alex Engel | PUBLIC SUBMISSIONS | 6/11/2023 |
| EPA-HQ-OAR-2019-0178-0952 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/11/2023 |

| EPA-HQ-OAR-2019-0178-0953 | | Comment submitted by Sara Vinson | PUBLIC SUBMISSIONS | 6/12/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0954 | | Comment submitted by Melissa Chen | PUBLIC SUBMISSIONS | 6/12/2023 |
| EPA-HQ-OAR-2019-0178-0955 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/12/2023 |
| EPA-HQ-OAR-2019-0178-0956 | | Comment submitted by D H (no surname provided) | PUBLIC SUBMISSIONS | 6/12/2023 |
| EPA-HQ-OAR-2019-0178-0957 | | Comment submitted by Golden Rule | PUBLIC SUBMISSIONS | 6/13/2023 |
| EPA-HQ-OAR-2019-0178-0958 | | Comment submitted by Justine Leigh | PUBLIC SUBMISSIONS | 6/13/2023 |
| EPA-HQ-OAR-2019-0178-0959 | | Comment submitted by Neil S (no surname provided) | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0960 | | Comment submitted by Margo Miller | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0961 | | Comment submitted by Douglas Ower | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0962 | | Comment submitted by Kathleen Welch | PUBLIC SUBMISSIONS | 6/14/2023 |

| EPA-HQ-OAR-2019-0178-0963 | | Comment submitted by Jocelyn Koenig | PUBLIC SUBMISSIONS | 6/14/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0964 | | Comment submitted by Whitney Richardson | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0965 | | Comment submitted by Darryl Etter | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0966 | | Comment submitted by Amy Allen | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-0967 | | Comment submitted by Mary Ogle | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0968 | | Comment submitted by Brian McCammack | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0969 | | Comment submitted by Kayley Decker | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0970 | | Comment submitted by East Metro For Social Justice (East Atlanta, Ga) | PUBLIC SUBMISSIONS | 6/15/2023 |
| EPA-HQ-OAR-2019-0178-0971 | | Comment submitted by M. Cox | PUBLIC SUBMISSIONS | 6/16/2023 |
| EPA-HQ-OAR-2019-0178-0972 | | Comment submitted by Sue Havens | PUBLIC SUBMISSIONS | 6/16/2023 |

| EPA-HQ-OAR-2019-0178-0973 | | Comment submitted by Paula Noblitt | PUBLIC SUBMISSIONS | 6/16/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0974 | | Comment submitted by Stephanie Fitzpatrick | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0975 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0976 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0977 | | Comment submitted by Hanna Poole | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0978 | | Comment submitted by Betty A. Brendel | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0979 | | Comment submitted by Adrian Ellis | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0980 | | Comment submitted by Mary Pérez | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-0981 | | Comment submitted by Bill Couch | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-0982 | | Comment submitted by Pamela Epps | PUBLIC SUBMISSIONS | 6/18/2023 |

| EPA-HQ-OAR-2019-0178-0983 | | Comment submitted by Bill Couch | PUBLIC SUBMISSIONS | 6/20/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0984 | | Comment submitted by Gretchen Harper | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0985 | | Comment submitted by Ben Stetson | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0986 | | Comment submitted by Nancy Shaw | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0987 | | Comment submitted by Kelly DeVine | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0988 | | Comment submitted by Daniel Safer | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0989 | | Comment submitted by Rita  Kovshun | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0990 | | Comment submitted by Stacy S. | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0991 | | Comment submitted by Bruce  Sheffer | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0992 | | Comment submitted by Eric Michelsen | PUBLIC SUBMISSIONS | 6/20/2023 |

| EPA-HQ-OAR-2019-0178-0993 | | Comment submitted by Henry Westmoreland MD | PUBLIC SUBMISSIONS | 6/20/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-0994 | | Comment submitted by Christin Sanchez | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0995 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0996 | | Comment submitted by Anonymous Anonymous | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0997 | | Comment submitted by OurGreenChallenge.org | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-0998 | | Comment submitted by Roblyn Jackson | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-0999 | | Comment submitted by Sarah Williams | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1000 | | Comment submitted by Royal Graves | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1001 | | Comment submitted by Marie Macadam | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1002 | | Comment submitted by Eric Ferrara | PUBLIC SUBMISSIONS | 6/21/2023 |

| EPA-HQ-OAR-2019-0178-1003 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/21/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1004 | | Comment submitted by Juanita Carson | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1005 | | Comment submitted by Kira Sloop | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1006 | | Comment submitted by Jen Rund | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1007 | | Comment submitted by WASH CORP | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1008 | | Comment submitted by Tom Nesbitt | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1009 | | Comment submitted by Chris Hooper | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1010 | | Comment submitted by Dena Hong | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1011 | | Comment submitted by Kathy Ragland | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1012 | | Comment submitted by Michael Detar | PUBLIC SUBMISSIONS | 6/22/2023 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1013 | | Comment submitted by Angie Long | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1014 | | Comment submitted by Kathleen and William  Carik | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1015 | | Comment submitted by Holly Borkowski | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1016 | | Comment submitted by Angela M | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1017 | | Comment submitted by Aliya Zuberi | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1018 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1019 | | Comment submitted by Todd Snyder | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1020 | | Comment submitted by Terry  Rivera | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1021 | | Comment submitted by Stanislav Jaracz | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1022 | | Comment submitted by Lindsey Boring | PUBLIC SUBMISSIONS | 6/23/2023 |

| EPA-HQ-OAR-2019-0178-1023 | | Comment submitted by Marjory Keenan | PUBLIC SUBMISSIONS | 6/23/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1024 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1025 | | Comment submitted by Shachar Oren | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1026 | | Comment submitted by Gary Stewart | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1027 | | Comment submitted by Mike Beggs | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1028 | | Comment submitted by Belen Brisco | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1029 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/23/2023 |
| EPA-HQ-OAR-2019-0178-1030 | | Comment submitted by D. Schoech | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1031 | | Comment submitted by Colleen  McGowan | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1032 | | Comment submitted by Elizabeth Munoz | PUBLIC SUBMISSIONS | 6/24/2023 |

| EPA-HQ-OAR-2019-0178-1033 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/24/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1034 | | Comment submitted by Jim Derzon | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1035 | | Comment submitted by Olivia Moulds | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1036 | | Comment submitted by Climate Reality Project Memphis and Mid-South Regional Chapter | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1037 | | Comment submitted by Mara  Dolin | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1038 | | Comment submitted by Janet Mattern | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1039 | | Comment submitted by Samson Brock | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1040 | | Comment submitted by Jme Derbin | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1041 | | Comment submitted by Stephen Paskoff | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1042 | | Comment submitted by Bruce Flareau | PUBLIC SUBMISSIONS | 6/25/2023 |

| EPA-HQ-OAR-2019-0178-1043 | | Comment submitted by Levoyd Thomas | PUBLIC SUBMISSIONS | 6/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1044 | | Comment submitted by Karen Couch | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1045 | | Comment submitted by Elizabeth Miller | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1046 | | Comment submitted by Sabrina H | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1047 | | Comment submitted by Todd Snyder | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1048 | | Comment submitted by Kristen G | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1049 | | Comment submitted by Kelly Smith | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1050 | | Comment submitted by Ricardo Jaramillo | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1051 | | Comment submitted by Ophelia Allen | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1052 | | Comment submitted by Jimmy Hosch | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1053 | | Comment submitted by Clean Power Lake County | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1054 | | Comment submitted by Daniela NobleNoble | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1055 | | Comment submitted by Jessica Wakelyn | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1056 | | Comment submitted by Johnna Sheets | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1057 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1058 | | Comment submitted by Maria Ramos | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1059 | | Comment submitted by Maria Ramos | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1060 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1061 | | Comment submitted by Amjad Zuberi | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1062 | | Comment submitted by Amber Brace | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1063 | | Comment submitted by Hays Hyre | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1064 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1065 | | Comment submitted by Eric Pratt | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1066 | | Comment submitted by Maria Bolton-Joubert | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1067 | | Comment submitted by Earnestine Hampton | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1068 | | Comment submitted by Marsha Ellis | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1069 | | Comment submitted by Shenda Mosby | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1070 | | Comment submitted by Marcus Kelley | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1071 | | Comment submitted by Evangelical Christian School | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1072 | | Comment submitted by Cynthia Klein | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-1073 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1074 | | Comment submitted by Rex Harrison | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1075 | | Comment submitted by Applewood Valley Neighborhood Association | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1076 | | Comment submitted by Jeanne Roberts | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1077 | | Comment submitted by Charlotte Fremaux | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1078 | | Comment submitted by Rebecca Sinibaldi | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1079 | | Comment submitted by David McQuade | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1080 | | Comment submitted by Laurie  Messina | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1081 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1082 | | Comment submitted by Kimberley Harris | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-1083 | | Comment submitted by Nicole  Wilson | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1084 | | Comment submitted by Nisha Sanjurjo | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1085 | | Comment submitted by Deidre Nelms | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1086 | | Comment submitted by Zimmer Biomet | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1087 | | Comment submitted by Suzanne Springer | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1088 | | Comment submitted by Cathy Colton | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1089 | | Comment submitted by Mary Decker | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1090 | | Comment submitted by Lisa Zhao | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1091 | | Comment submitted by Mary Jo Blake | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1092 | | Comment submitted by Kathryn Mahoney | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-1093 | | Comment submitted by International Sterilization Laboratory | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1094 | | Comment submitted by Ray Hanson | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1095 | | Comment submitted by Rita Beving | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1096 | | Comment submitted by KeShaun Pearson | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1097 | | Comment submitted by Vickie Mills | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1098 | | Comment submitted by East Metro for Social Justice | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1099 | | Comment submitted by Allan Horton | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1100 | | Comment submitted by Patty Sharrock | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1101 | | Comment submitted by Sarah Lepa | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1102 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |

| EPA-HQ-OAR-2019-0178-1103 | | Comment submitted by Duffy-Marie Arnoult | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1104 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1105 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1106 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1107 | | Comment submitted by D. Singleton | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1108 | | Comment submitted by Monica Darrah | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1109 | | Comment submitted by Scott Foti | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1110 | 1 | Comment submitted by Michael Ripberger | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1111 | 1 | Comment submitted by Elaine Loeffler | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1112 | 1 | Comment submitted by Joseph Wagner | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1113 | 1 | Comment submitted by Lisa Adamson | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1114 | 1 | Comment submitted by Jerry & Amp; Jolene Caruso | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1115 | 1 | Comment submitted by Mimi Carlson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1116 | 1 | Comment submitted by NK Button | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1117 | 1 | Comment submitted by David Brandt | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1118 | 1 | Comment submitted by John Forslin | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1119 | 1 | Comment submitted by Wendy Alberg | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1120 | 1 | Comment submitted by Pat O'Keefe | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1121 | 1 | Comment submitted by Jo Anna Tobey | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1122 | 1 | Comment submitted by Ruchi Stair | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1123 | 1 | Comment submitted by Shelley Minden | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1124 | 1 | Comment submitted by Laura Shapiro | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1125 | 1 | Comment submitted by Susan Orourke | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1126 | 1 | Comment submitted by C. Men | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1127 | 1 | Comment submitted by James Freeman | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1128 | 1 | Comment submitted by Vasu Murti | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1129 | 1 | Comment submitted by Emily Karrmarshall | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1130 | 1 | Comment submitted by James Cunningham | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1131 | 1 | Comment submitted by Gene Robertson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1132 | 1 | Comment submitted by Maureen Allen | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1133 | 1 | Comment submitted by Marianne Edain | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1134 | 1 | Comment submitted by Doreen Chen Allen | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1135 | 1 | Comment submitted by Elsie V. | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1136 | 1 | Comment submitted by Chris Thomas | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1137 | 1 | Comment submitted by Marlene Bicardi | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1138 | 1 | Comment submitted by Shery L. Gerety | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1139 | 1 | Comment submitted by Richard Johnson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1140 | 1 | Comment submitted by Susan Felshin | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1141 | 1 | Comment submitted by Tim Guinee | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1142 | 1 | Comment submitted by Irene Alexakos | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1143 | 1 | Comment submitted by Nancy Ariewitz | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1144 | 1 | Comment submitted by Dawn R. Casper | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1145 | 1 | Comment submitted by Linda Thompson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1146 | 1 | Comment submitted by Catherine Kappel | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1147 | 1 | Comment submitted by Darrell Judd | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1148 | 1 | Comment submitted by Jon Quinzani | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1149 | 1 | Comment submitted by Justin Moss | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1150 | 1 | Comment submitted by Cynthia Morton | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1151 | 1 | Comment submitted by Shauna Junco | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1152 | 1 | Comment submitted by Diane Glorvigen | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1153 | 1 | Comment submitted by Christine Vandover | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1154 | 1 | Comment submitted by Steve Ditore | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1155 | 1 | Comment submitted by Whitney Richardson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1156 | 1 | Comment submitted by Janet Smarr | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1157 | 1 | Comment submitted by Chris deGruy Kennedy | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1158 | 1 | Comment submitted by Center for Truth in Science | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1159 | 1 | Comment submitted by Dan Wells | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1160 | 1 | Comment submitted by T. Pierce | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1161 | 1 | Comment submitted by Carole Shelton | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1162 | 1 | Comment submitted by Pat Hyde | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1163 | 1 | Comment submitted by Chris Thomas | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1164 | 1 | Comment submitted by Emily Herbert | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1165 | 1 | Comment submitted by Laura Gil | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1166 | 1 | Comment submitted by Doreen Chen Allen | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1167 | 1 | Comment submitted by John Marotta | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1168 | 1 | Comment submitted by Jeff Johnson | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1169 | 1 | Comment submitted by Sue Stoudemire | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1170 | 1 | Comment submitted y Fred R. Davaid | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1171 | 1 | Comment submitted by Julie Carll | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1172 | 1 | Comment submitted by Nancy Hansen | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1173 | 1 | Comment submitted by Nancy Hansen | PUBLIC SUBMISSIONS | 7/3/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1174 | 1 | Comment submitted by Jean Marie Naples | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1175 | 1 | Comment submitted by Sierra Club Lone Star Chapter | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1176 | 2 | Comment submitted by Nikira Labs Inc. | PUBLIC SUBMISSIONS | 7/5/2023 |
| EPA-HQ-OAR-2019-0178-1177 | 2 | Comment submitted by Clint Thompson | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1178 | 2 | Comment submitted by Medical Device Manufacturers Association (MDMA) | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1179 | 2 | Comment submitted by Denver Metro Chamber of Commerce (DMCC) | PUBLIC SUBMISSIONS | 6/28/2023 |
| EPA-HQ-OAR-2019-0178-1180 | 2 | Comment submitted by City of Laredo Health Department, Texas | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1181 | 2 | Comment submitted by LESNI A/S | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1182 | | Comment submitted by Lauren Grodnicki | PUBLIC SUBMISSIONS | 5/24/2023 |

| EPA-HQ-OAR-2019-0178-1183 | | Comment submitted by Paul Meyers | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1184 | | Comment submitted by Patrick Conn | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1185 | | Comment submitted by Fred Davis | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1186 | | Comment submitted by Wallace Schultz | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1187 | | Comment submitted by Joe Frleta | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1188 | | Comment submitted by Peter Scheirer | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1189 | | Comment submitted by Carolynn Kohout | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1190 | | Comment submitted by Dawn Morse | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1191 | | Comment submitted by Annie Breckenfeld | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1192 | | Comment submitted by Nancy Campbell | PUBLIC SUBMISSIONS | 5/25/2023 |

| EPA-HQ-OAR-2019-0178-1193 | | Comment submitted by S. F. Brown | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1194 | | Comment submitted by Kelly Doolittle | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1195 | | Comment submitted by S H. (no surname provided) | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1196 | | Comment submitted by Kate Considine | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1197 | | Comment submitted by Darcy Johnson | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1198 | | Comment submitted by Laura R. Goldstein | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1199 | | Comment submitted by Juli Kring | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1200 | | Comment submitted by Paula Holmes | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1201 | | Comment submitted by Jill Seiden | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1202 | | Comment submitted by Rise Siegel | PUBLIC SUBMISSIONS | 5/25/2023 |

| EPA-HQ-OAR-2019-0178-1203 | | Comment submitted by Phyllis Lau | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1204 | | Comment submitted by Dan and Janet Blair | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1205 | | Comment submitted by Ken Kurtz | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1206 | 1 | Comment submitted by Andrea P. Thompson | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1207 | 1 | Comment submitted by Brian Campbell | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1208 | 1 | Comment submitted by Michael Ward | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1209 | 1 | Comment submitted by Jon Sheehan | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1210 | 1 | Comment submitted by Joan Maiers | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1211 | 1 | Comment submitted by Barry Fass-Holmes | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1212 | 1 | Comment submitted by Rebecca Richardson | PUBLIC SUBMISSIONS | 5/16/2023 |

| EPA-HQ-OAR-2019-0178-1213 | | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1214 | | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | 6/5/2023 |
| EPA-HQ-OAR-2019-0178-1215 | | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | 6/20/2023 |
| EPA-HQ-OAR-2019-0178-1216 | 1 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1217 | 1 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | 6/17/2023 |
| EPA-HQ-OAR-2019-0178-1218 | | Comment submitted by Jacob Pendleton | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1219 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1220 | | Comment submitted by Mary Ames | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1221 | | Comment submitted by Pilar Barranco | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1222 | | Comment submitted by Brian Brady | PUBLIC SUBMISSIONS | 5/25/2023 |

| EPA-HQ-OAR-2019-0178-1223 | | Comment submitted by Barry Fass-Holmes | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1224 | | Comment submitted by Elizabeth Edinger | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1225 | | Comment submitted by Bradley Smith | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1226 | | Comment submitted by Steven Chen | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1227 | | Comment submitted by Sisan Bryan | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1228 | | Comment submitted by Virginia Lee | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1229 | | Comment submitted by Carlo Provanzano | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1230 | | Comment submitted by Sheila Tahir | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1231 | | Comment submitted by Patricia Guarrera | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1232 | | Comment submitted by Mary D. Moderacki | PUBLIC SUBMISSIONS | 5/25/2023 |

| EPA-HQ-OAR-2019-0178-1233 | | Anonymous public comment | PUBLIC SUBMISSIONS | 5/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1234 | | Comment submitted by Copley Smoak | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1235 | | Comment submitted by James Roach | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1236 | | Comment submitted by Lesly Van Dame | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1237 | | Comment submitted by Mara Duncan | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1238 | | Comment submitted by Tony Mauro | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1239 | | Comment submitted by Kait Hatzidakis | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1240 | | Comment submitted by Ruth Shanen | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1241 | | Comment submitted by Catarina Miranda | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1242 | | Comment submitted by Sean Callihan | PUBLIC SUBMISSIONS | 6/6/2023 |

| EPA-HQ-OAR-2019-0178-1243 | | Comment submitted by Perry Conner | PUBLIC SUBMISSIONS | 6/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1244 | | Comment submitted by Isabella Willms-Jones | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1245 | | Comment submitted by Samuel Shaffery | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1246 | | Comment submitted by Magdalen Powers | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1247 | | Comment submitted by Zachary Rymniak | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1248 | | Comment submitted by Jacob Marrer | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1249 | | Comment submitted by Jarrod Swann | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1250 | | Comment submitted by Abby L. | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1251 | | Comment submitted by Gavin Scouten | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1252 | | Comment submitted by Andrew Cristi | PUBLIC SUBMISSIONS | 6/6/2023 |

| EPA-HQ-OAR-2019-0178-1253 | | Comment submitted by Crystal Chavez | PUBLIC SUBMISSIONS | 6/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1254 | | Comment submitted by Christian Anderson | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1255 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1256 | | Comment submitted by Donly Chorn | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1257 | | Comment submitted by Nick Garcia | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1258 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1259 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1260 | | Comment submitted by Susan Zingle | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1261 | | Comment submitted by Ian Hunt | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1262 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/6/2023 |

| EPA-HQ-OAR-2019-0178-1263 | | Comment submitted by Steve Cruz | PUBLIC SUBMISSIONS | 6/6/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1264 | | Comment submitted by Forrest Thorne | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1265 | | Comment submitted by Marie Bouffard | PUBLIC SUBMISSIONS | 6/6/2023 |
| EPA-HQ-OAR-2019-0178-1266 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1267 | | Comment submitted by Caitlin Allen | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1268 | | Comment submitted by William Brister | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1269 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1270 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1271 | | Comment submitted by Stephanie Hahn-Wagner | PUBLIC SUBMISSIONS | 6/7/2023 |
| EPA-HQ-OAR-2019-0178-1272 | | Comment submitted by Logan Macias | PUBLIC SUBMISSIONS | 6/7/2023 |

| EPA-HQ-OAR-2019-0178-1273 | 1 | Comment submitted by Mary-Beth Wagner | PUBLIC SUBMISSIONS | 6/27/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1274 | 1 | Comment submitted by Vicken Totten | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1275 | 1 | Comment submitted by Amanda Lockrem | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1276 | 1 | Comment submitted by Karen Long MacLeod | PUBLIC SUBMISSIONS | 6/27/2023 |
| EPA-HQ-OAR-2019-0178-1277 | 1 | Comment submitted by Jeanne Hart | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1278 | 1 | Comment submitted by Joanne Lorenz | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1279 | 1 | Comment submitted by Eric Goss | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1280 | 1 | Comment submitted by Jennifer Harrison | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1281 | 1 | Comment submitted by Lynn Johnson | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1282 | 1 | Comment submitted by Robert Macek | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1283 | 1 | Comment submitted by Molly Matheson | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1284 | 1 | Comment submitted by Kyra deGruy Kennedy | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1285 | 1 | Comment submitted by Cheryl Gillikin | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1286 | 1 | Comment submitted by Peter Hooper | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1287 | 1 | Comment submitted by Emma Schurman | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1288 | 1 | Comment submitted by Julia Holsapple | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1289 | 1 | Comment submitted by Beth Kreydatus | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1290 | 1 | Comment submitted by Adam Charney | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1291 | 1 | Comment submitted by Lynn Buffington | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1292 | 1 | Comment submitted by Michael Nylan | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1293 | 1 | Comment submitted by Laurel Albrecht | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1294 | 1 | Comment submitted by David Henry | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1295 | 1 | Comment submitted by Ethan Gaddy | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1296 | 1 | Comment submitted by Marvin Higgins | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1297 | 1 | Comment submitted by Gail Barton | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1298 | 1 | Comment submitted by Margaret Dowdy | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1299 | 1 | Comment submitted by Ana Lois-Borzi | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1300 | 1 | Comment submitted by Andrew Ashburn | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1301 | 1 | Comment submitted by Paul Meyers | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1302 | 1 | Comment submitted by Du Ng | PUBLIC SUBMISSIONS | 5/16/2023 |

| EPA-HQ-OAR-2019-0178-1303 | 1 | Comment submitted by Christine Johnson | PUBLIC SUBMISSIONS | 5/16/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1304 | 1 | Comment submitted by Sue Stoudemire | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1305 | 1 | Comment submitted by M S Dillon III | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1306 | 1 | Comment submitted by Janice Gintzler | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1307 | 1 | Comment submitted by Kimberly Cushman | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1308 | 1 | Comment submitted by Sophia Vassilakidis | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1309 | 1 | Comment submitted by Susan ORourke | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1310 | 1 | Comment submitted by Janice Schuch | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1311 | 1 | Comment submitted by Andrea Baer | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1312 | 1 | Comment submitted by Tracy Heart | PUBLIC SUBMISSIONS | 5/16/2023 |

| EPA-HQ-OAR-2019-0178-1313 | 1 | Comment submitted by Deirdre Visser | PUBLIC SUBMISSIONS | 5/16/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1314 | 1 | Comment submitted by Tom Steinmetz | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1315 | 1 | Comment submitted by Annie Capestany | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1316 | 1 | Comment submitted by R Michael | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1317 | 1 | Comment submitted by Sarah Clauser | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1318 | 1 | Comment submitted by Doug Walter | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1319 | 1 | Comment submitted by Seth Roseman | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1320 | 1 | Comment submitted by Alex Tucker | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1321 | 1 | Comment submitted by Linda Kade | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1322 | 1 | Comment submitted by Stewart Pravda | PUBLIC SUBMISSIONS | 5/16/2023 |

| EPA-HQ-OAR-2019-0178-1323 | 1 | Comment submitted by Keith Thompson | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1324 | 1 | Comment submitted by Gregory Moehl | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1325 | 1 | Comment submitted by John Mateyko | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1326 | 1 | Comment submitted by Victoria Mattingly | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1327 | 1 | Comment submitted by Pat Munsch | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1328 | 1 | Comment submitted by James Sweeney | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1329 | 1 | Comment submitted by Mary Keim | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1330 | 1 | Comment submitted by Crystal Brunelli | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1331 | 1 | Comment submitted by Sylvie Karlsda | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1332 | 1 | Comment submitted by Brenda Frey | PUBLIC SUBMISSIONS | 5/15/2023 |

| EPA-HQ-OAR-2019-0178-1333 | 1 | Comment submitted by Nikki Longaker | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1334 | 1 | Comment submitted by Fred Davis | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1335 | 1 | Comment submitted by Barbara Diederichs | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1336 | 1 | Comment submitted by Dana Toomey | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1337 | 1 | Comment submitted by Terry Barber | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1338 | 1 | Comment submitted by Terry Hess | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1339 | 1 | Comment submitted by Alice Nguyen | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1340 | 1 | Comment submitted by Chris OMeara Dietrich | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1341 | 1 | Comment submitted by Sue Shimer | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1342 | 1 | Comment submitted by Susan Kirschner | PUBLIC SUBMISSIONS | 5/15/2023 |

| EPA-HQ-OAR-2019-0178-1343 | 1 | Comment submitted by Greyson Peltier | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1344 | 1 | Comment submitted by Steven Levison | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1345 | 1 | Comment submitted by Susan Harris | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1346 | 1 | Comment submitted by Diane Etoile Peers | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1347 | | Comment submitted by M. Lou Orr | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1348 | | Comment submitted by Ric Zarwell | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1349 | | Comment submitted by Faith Willcox | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1350 | | Comment submitted by Kari Pohl | PUBLIC SUBMISSIONS | 5/25/2023 |
| EPA-HQ-OAR-2019-0178-1351 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1352 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/25/2023 |

| EPA-HQ-OAR-2019-0178-1353 | | Comment submitted by Bella Mueller | PUBLIC SUBMISSIONS | 6/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1354 | | Comment submitted by Stefanie Hussey | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1355 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1356 | | Comment submitted by Anca Garner | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1357 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1358 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1359 | | Comment submitted by Vera Kendig | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1360 | | Comment submitted by Suzanne Seekins | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1361 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1362 | | Comment submitted by Mary Gibbs | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1363 | | Comment submitted by Molly Rooke | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1364 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1365 | 1 | Comment submitted by Stephen Miller | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1366 | 1 | Comment submitted by Sholey Argani | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1367 | 1 | Comment submitted by Robert Stark | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1368 | 1 | Comment submitted by Kathleen Carr | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1369 | 1 | Comment submitted by Victoria Henderson | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1370 | 1 | Comment submitted by Paula Pruner | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1371 | 1 | Comment submitted by Anam El-Jabali | PUBLIC SUBMISSIONS | 6/25/2023 |
| EPA-HQ-OAR-2019-0178-1372 | 1 | Anonymous public comment | PUBLIC SUBMISSIONS | 6/25/2023 |

| EPA-HQ-OAR-2019-0178-1373 | 1 | Comment submitted by Teresa Fry | PUBLIC SUBMISSIONS | 6/25/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1374 | 1 | Comment submitted by Elizabeth Mark | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1375 | 1 | Comment submitted by William Heinrich | PUBLIC SUBMISSIONS | 6/24/2023 |
| EPA-HQ-OAR-2019-0178-1376 | 1 | Comment on EPA-HQ-OAR-2019-0178-0154 | PUBLIC SUBMISSIONS | 5/27/2023 |
| EPA-HQ-OAR-2019-0178-1377 | 1 | Comment submitted by Emily Hammond | PUBLIC SUBMISSIONS | 7/3/2023 |
| EPA-HQ-OAR-2019-0178-1378 | 1 | Comment submitted by John Lucas | PUBLIC SUBMISSIONS | 5/17/2023 |
| EPA-HQ-OAR-2019-0178-1379 | 1 | Comment submitted by Bruce Connery | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1380 | 1 | Comment submitted by Pamela A. Lowry | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1381 | 1 | Comment submitted by Vasu Murti | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1382 | 1 | Comment submitted by Wallace Elton | PUBLIC SUBMISSIONS | 5/17/2023 |

| EPA-HQ-OAR-2019-0178-1383 | | Comment submitted by Bart Everson | PUBLIC SUBMISSIONS | 4/20/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1384 | | Comment submitted by Rev. James VanderWeele | PUBLIC SUBMISSIONS | 4/20/2023 |
| EPA-HQ-OAR-2019-0178-1385 | | Comment submitted by Erik Assadourian | PUBLIC SUBMISSIONS | 4/24/2023 |
| EPA-HQ-OAR-2019-0178-1386 | | Comment submitted by Olka Forster | PUBLIC SUBMISSIONS | 4/24/2023 |
| EPA-HQ-OAR-2019-0178-1387 | | Comment submitted by Nike Stevens | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1388 | | Comment submitted by Richard Solomon | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1389 | | Comment submitted by Eric Burr | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1390 | | Comment submitted by Russell Weisz | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1391 | | Comment submitted by David Pedersen | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1392 | | Comment submitted by Caleb Merendino | PUBLIC SUBMISSIONS | 5/15/2023 |

| EPA-HQ-OAR-2019-0178-1393 | | Comment submitted by Robert Sullivan | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1394 | | Comment submitted by Malgorzata Schmidt | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1395 | | Comment submitted by David S. Blakely | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1396 | | Comment submitted by Gail C. Richardson | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1397 | | Comment submitted by Todd Monson | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1398 | | Comment submitted by David Williams | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1399 | | Comment submitted by Danielle Barcilon | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1400 | | Comment submitted by Francine Dolins | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1401 | | Comment submitted by Jim Derzon | PUBLIC SUBMISSIONS | 5/16/2023 |
| EPA-HQ-OAR-2019-0178-1402 | | Comment submitted by Christopher Hamilton | PUBLIC SUBMISSIONS | 5/16/2023 |

| EPA-HQ-OAR-2019-0178-1403 | | Comment submitted by Maureen Lahiff | PUBLIC SUBMISSIONS | 5/16/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1404 | | Comment submitted by Laura Hanks | PUBLIC SUBMISSIONS | 5/17/2023 |
| EPA-HQ-OAR-2019-0178-1405 | | Comment submitted by Martin Donohoe | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1406 | | Comment submitted by Roxana M. | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1407 | | Comment submitted by Ashley Lee | PUBLIC SUBMISSIONS | 5/19/2023 |
| EPA-HQ-OAR-2019-0178-1408 | | Comment submitted by Martin Wipf | PUBLIC SUBMISSIONS | 5/19/2023 |
| EPA-HQ-OAR-2019-0178-1409 | | Comment submitted by Aleyda Espinoza | PUBLIC SUBMISSIONS | 5/20/2023 |
| EPA-HQ-OAR-2019-0178-1410 | | Comment submitted by Patricia Espinoza | PUBLIC SUBMISSIONS | 5/20/2023 |
| EPA-HQ-OAR-2019-0178-1411 | | Comment submitted by Anca Garner | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1412 | | Comment submitted by Montessori School of Fort Myers | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1413 | | Comment submitted by Rick McMurtry | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1414 | | Comment submitted by James Moulds | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1415 | | Comment submitted by Rebecca Bornhorst | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1416 | | Anonymous public comment | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1417 | | Comment submitted by Jessica Atwood | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1418 | | Comment submitted by Jennifer Crawford | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1419 | | Comment submitted by Robert Fusinato | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1420 | | Comment submitted by Sabina  Vidal | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1421 | | Comment submitted by Steven McDonald | PUBLIC SUBMISSIONS | 6/26/2023 |
| EPA-HQ-OAR-2019-0178-1422 | 1 | Comment submitted by Karen Kluttz | PUBLIC SUBMISSIONS | 6/26/2023 |

| EPA-HQ-OAR-2019-0178-1423 | 1 | Comment submitted by James Scisciani | PUBLIC SUBMISSIONS | 6/26/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1424 | 1 | Comment submitted by Deborah Strauss | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1425 | 1 | Comment submitted by Felicia Weiner | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1426 | 1 | Comment submitted by Holly Hakes | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1427 | 1 | Comment submitted by Joe Tierney, Jr. | PUBLIC SUBMISSIONS | 6/22/2023 |
| EPA-HQ-OAR-2019-0178-1428 | 1 | Comment submitted by Joe Sabol | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1429 | 1 | Comment submitted by Christopher Brummer | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1430 | 1 | Comment submitted by George Odell | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1431 | 1 | Comment submitted by Pat Hyde | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1432 | 1 | Comment submitted by Daniel Callahan | PUBLIC SUBMISSIONS | 6/21/2023 |

| EPA-HQ-OAR-2019-0178-1433 | 1 | Comment submitted by Gwyneth Homer | PUBLIC SUBMISSIONS | 6/21/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1434 | 1 | Comment submitted by Alan Meyer | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1435 | 1 | Comment submitted by Vonny Eckman | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1436 | 1 | Comment submitted by Edward and Beatrice Simpson | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1437 | 1 | Comment submitted by Frederick Klein | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1438 | 1 | Comment submitted by Kris Anderson | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1439 | 1 | Comment submitted by Kathleen Martinez | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1440 | 1 | Comment submitted by Stephanie Bey-Cass | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1441 | 1 | Comment submitted by Pamela Chewning-Bravard | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1442 | 1 | Comment submitted by Kay Hudson | PUBLIC SUBMISSIONS | 6/21/2023 |

| EPA-HQ-OAR-2019-0178-1443 | 1 | Comment submitted by Timothy Brainerd | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1444 | 1 | Comment submitted by Cynthia Stewart | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1445 | 1 | Comment submitted by Jana Birch | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1446 | 1 | Comment submitted by Erika Cunningham | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1447 | 1 | Comment submitted by Paula Atkinson | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1448 | 1 | Comment submitted by Charles Towne | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1449 | 1 | Comment submitted by Alison Laurio | PUBLIC SUBMISSIONS | 6/21/2023 |
| EPA-HQ-OAR-2019-0178-1450 | 1 | Comment submitted by Angela Terry | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-1451 | 1 | Comment submitted by Sue Havens | PUBLIC SUBMISSIONS | 6/16/2023 |
| EPA-HQ-OAR-2019-0178-1452 | 1 | Comment submitted by Jack Baron | PUBLIC SUBMISSIONS | 6/15/2023 |

| EPA-HQ-OAR-2019-0178-1453 | 1 | Comment submitted by Gary and Reva Colliver | PUBLIC SUBMISSIONS | 6/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1454 | 1 | Comment submitted by Rhonda Baron | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-1455 | 1 | Comment submitted by Whitney (no surname provided) | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-1456 | 1 | Comment submitted by Jodi Marcheschi | PUBLIC SUBMISSIONS | 6/14/2023 |
| EPA-HQ-OAR-2019-0178-1457 | 1 | Comment submitted by Tiffany McEachern | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-1458 | 1 | Comment submitted by McEachern | PUBLIC SUBMISSIONS | 5/26/2023 |
| EPA-HQ-OAR-2019-0178-1459 | 1 | Comment submitted by Adrienne Kimbrough | PUBLIC SUBMISSIONS | 5/23/2023 |
| EPA-HQ-OAR-2019-0178-1460 | 1 | Comment submitted by Patrena Gill | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-1461 | 1 | Comment submitted by Kouyan Rajabi | PUBLIC SUBMISSIONS | 5/21/2023 |
| EPA-HQ-OAR-2019-0178-1462 | 1 | Comment submitted by Sam Inabinet | PUBLIC SUBMISSIONS | 7/3/2023 |

| EPA-HQ-OAR-2019-0178-1463 | 1 | Comment submitted by Steve and Erica Davidson | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1464 | 1 | Comment submitted by Brett Robert | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1465 | 1 | Comment submitted by Kevin Flynn | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1466 | 1 | Comment submitted by Kevin Flynn | PUBLIC SUBMISSIONS | 5/18/2023 |
| EPA-HQ-OAR-2019-0178-1467 | 1 | Comment submitted by Lillian Mayers | PUBLIC SUBMISSIONS | 5/17/2023 |
| EPA-HQ-OAR-2019-0178-1468 | 1 | Comment submitted by Greg Grady | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1469 | 1 | Comment submitted by Jill Stephenson | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1470 | 1 | Comment submitted by Elizabeth Turner Wallace | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1471 | 1 | Comment submitted by Judy Schultz | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1472 | 1 | Comment submitted by Liz Amsden | PUBLIC SUBMISSIONS | 5/15/2023 |

| EPA-HQ-OAR-2019-0178-1473 | 1 | Comment submitted by Gerald Manning | PUBLIC SUBMISSIONS | 5/15/2023 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1474 | 1 | Comment submitted by Erica Ehrhardt | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1475 | 1 | Comment submitted by Gail Camhi | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1476 | 1 | Comment submitted by Tyler Arrowsmith | PUBLIC SUBMISSIONS | 6/18/2023 |
| EPA-HQ-OAR-2019-0178-1477 | 1 | Comment submitted by Cindy Castevens | PUBLIC SUBMISSIONS | 5/15/2023 |
| EPA-HQ-OAR-2019-0178-1480 | 1 | Comment submitted by C.A. Dutch Ruppersberger, Member of Congress, U. S. House of Representatives | PUBLIC SUBMISSIONS | 6/12/2023 |
| EPA-HQ-OAR-2019-0178-1482 | | National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review | RULES | 4/5/2024 |
| EPA-HQ-OAR-2019-0178-1483 | 1 | Record of U.S. EPA Public Meeting: Sterilization Services of Virginia, Henrico, VA (September 7, 2023) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1484 | 1 | Record of U.S. EPA Public Meeting: ETO at Elite Spice in Hanover and Jessup Maryland (June 8, 2023) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1485 | 2 | Public Hearing Transcript (May 2 - 4, 2023) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |

| EPA-HQ-OAR-2019-0178-1486 | | Letter from Representative Ruppersberger to USEPA Administrator Regan; June 12, 2023 | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1487 | | Ethylene Oxide Continuous Emissions Monitoring Systems A Performance Based Approach (USEPA Presentation) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1488 | | Optically Enhanced "WaveRunIRTM-EXT45" Targeting Ethylene Oxide (Spectrum Presentation) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1489 | | Performance Evaluations of Picarro CRDS-Based Ethylene Oxide Monitoring Systems for Workplace and CEMS Applications (Picarro Presentation) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1490 | | Applying OE-FTIR for Compliance with Ethylene Oxide Emissions Test Methods (ThermoFisher Presentation) | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1491 | | Voluntary Consensus Standard Results for National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review | SUPPORTING & RELATED MATERIALS | 2/26/2024 |
| EPA-HQ-OAR-2019-0178-1493 | | Summary of Public Comments and Responses for the Risk and Technology Review for Miscellaneous Organic Chemical Manufacturing. May 2020 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1494 | | Summary of Public Comments and Responses for the Reconsideration of the 2020 National Emission Standards for Hazardous Air Pollutants: Miscellaneous Organic Chemical Manufacturing Residual Risk and Technology Review. December 2022 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1495 | 1 | Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide In Support of Summary Information on the Integrated Risk Information System (IRIS). USEPA ORD. December 2016 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |

| EPA-HQ-OAR-2019-0178-1496 | | Peer Review Handbook - 4th Edition. Science and Technology Policy Council. October 2015 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1497 | | EPA Response to TCEQ Request Concerning NASEM Review of Ethylene Oxide. May 2022. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1498 | | Proposed Ethylene Oxide Carcinogenic Dose-Response Assessment. TCEQ. June 28, 2019. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1499 | | Ethylene Oxide Carcinogenic Dose-Response Assessment. TCEQ. May 15, 2020. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1500 | | Final Report for Letter Peer Review of Ethylene Oxide Carcinogenic Dose-Response Assessment Development Support Document. University of Cincinnati. April 30, 2020. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1501 | | Science Advisory Board Review of the EPA's Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide (Revised External Review Draft - August 2014). August 7, 2015. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1502 | | Request for Correction under the Information Quality Act: 2014 National Air Toxics Assessment (NATA). ACC. September 20, 2018 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1503 | 1 | Response to RFC 18003 EPA's response to the ACC's Request for Correction submitted regarding use of the EtO IRIS URE in EPA's National Air Toxics Assessment. December 13, 2021. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1504 | | Request for Reconsideration of Agency Denial of Information Quality Act Request for Correction of 2014 National Air Toxics Assessment (NATA); RFC #18003. ACC. March 14, 2022 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |

| EPA-HQ-OAR-2019-0178-1505 | | EPA's Response to RFR 18003A U.S. EPA. EPA's Response to American Chemistry Council (ACC)'s "Request for Reconsideration of Agency Denial of Information Quality Act Request for Correction of 2014 National Air Toxics Assessment (NATA); RFC #18003." July 22, 2022 | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1506 | | EPA's Work to Understand Background Levels of Ethylene Oxide. October 2021. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1507 | | Review of the Environmental Protection Agency's Draft IRIS Assessment of Formaldehyde (2011). National Research Council. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1508 | | Review of EPA's Integrated Risk Information System (IRIS) Process (2014). National Research Council. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1509 | | Progress Toward Transforming the Integrated Risk Information System (IRIS) Program: A 2018 Evaluation (2018). National Academies of Sciences, Engineering, and Medicine. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1510 | | Review of U.S. EPA's ORD Staff Handbook for Developing IRIS Assessments: 2020 Version (2022). National Academies of Sciences, Engineering, and Medicine. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1511 | | Site Visit Report for Andersen Scientific facility in Morrisville, NC | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1512 | | Site Visit Report for STERIS facility in Spartanburg, SC | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1513 | 1 | Email correspondence regarding meeting between USEPA representatives and EarthJustice. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1514 | 2 | Tribal Consultation Letter. April 13, 2023. | SUPPORTING & RELATED MATERIALS | 2/27/2024 |
| EPA-HQ-OAR-2019-0178-1516 | | Reevaluation of Historical Exposures to Ethylene Oxide Among U.S. Sterilization Workers in the National Institute of Occupational Safety and Health (NIOSH) Study Cohort. Bogen et al. 2019 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1517 | | Guidelines for Carcinogen Risk Assessment. USEPA. 2005 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1518 | | Derivation of Endogenous Equivalent Values to Support Risk Assessment and Risk Management Decisions for an Endogenous Carcinogen: Ethylene Oxide. Kirman and Hays. 2017 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1519 | | Ethylene Oxide Review: Characterization of Total Exposure Via Endogenous and Exogenous Pathways and their Implications to Risk Assessment and Risk Management. Kirman et al. 2021 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1520 | | Ethylene Oxide and Breast Cancer Incidence in a Cohort Study of 7576 Women (United States). Steenland et al. 2003 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1521 | | Mortality Analyses in a Cohort of 18 235 Ethylene Oxide Exposed Workers: Follow up Extended from 1987 to 1998. Steenland et al. 2004 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1522 | | ATSDR Toxicological Profile for Ethylene Oxide. CDC. 2022 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1523 | | ATSDR Clinician Brief: Ethylene Oxide. CDC. 2022 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1524 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 100F. IARC. 2012 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| | | | | |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1525 | 6 | Government Accountability Office, High-Risk Series: Efforts Made to Achieve Progress Need to Be Maintained and Expanded to Fully Address All Areas, GAO-23-106203 (Washington, D.C.: April 20, 2023) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1526 | | Statistical Model for Prediction of Retrospective Exposure to Ethylene Oxide in an Occupational Mortality Study. Hornung et al. 1994 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1527 | 1 | Evaluation of the Inhalation Carcinogenicity of Ethylene Oxide - In Support of Summary Information on the Integrated Risk Information System (IRIS). USEPA. August 2014 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1528 | | Science Advisory Board (SAB) Draft Report (January 7, 2015) to Assist Meeting Deliberations | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1529 | | Science Advisory Board (SAB) Draft Report (April 27, 2015) for SAB Quality Review | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1530 | | Dose-Response Relationships for N7-(2-Hydroxyethyl)Guanine Induced by Low-Dose [14C]Ethylene Oxide: Evidence for a Novel Mechanism of Endogenous Adduct Formation. Marsden et al. 2009 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1531 | | Thresholds in genotoxity responses. Henderson et al. 2000 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1532 | | Mechanistic Influences for Mutation Induction Curves after Exposure to DNA-Reactive Carcinogens. Doak et al. 2007 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1533 | | Understanding the Importance of Low-Molecular Weight (Ethylene Oxide- and Propylene Oxide-induced) DNA Adducts and Mutations in Risk Assessment: Insights from 15 years of Research and Collaborative Discussions. Pottenger et al. 2019 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1534 | | Bacterial Ethylene Synthesis from 2-0x0-4-thiobutyric Acid and from Methionine. Mansouri and Bunch. 1989 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1535 | | Unsaturated lipids and intestinal bacteria as sources of endogenous production of ethene and ethylene oxide. Törnqvist et al. 1989 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1536 | | In vivo hemoglobin dosimetry of malonaldehyde and ethene in mice after induction of lipid peroxidation. Effects of membrane lipid fatty acid composition. Kautianen et al. 1991 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1537 | | Ethylene, an early marker of systemic inflammation in humans. Paardekooper et al. 2017 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1538 | | Monitored and Modeled Ambient Air Concentrations of Ethylene Oxide: Contextualizing Health Risk for Potentially Exposed Populations in Georgia. Lewis et al. 2022 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1539 | | Ethylene Oxide Exposure in U.S. Populations Residing Near Sterilization and Other Industrial Facilities: Context Based on Endogenous and Total Equivalent Concentration Exposures. Sheehan et al. 2021 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1540 | | Ethylene oxide and risk of lympho-hematopoietic cancer and breast cancer: a systematic literature review and meta-analysis. Marsh et al. 2019 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1541 | | The role of endogenous versus exogenous sources in the exposome of putative genotoxins and consequences for risk assessment. Rietjens et al. 2022 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1542 | | Attenuation of exposure-response curves in occupational cohort studies at high exposure levels. Stayner et al. 2003. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1543 | | Cancer Incidence and Mortality in Swedish Sterilant Workers Exposed to Ethylene Oxide: Updated Cohort Study Findings 1972–2006. Mikoczy et al. 2011. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1544 | | Associations between observed concentrations of ethylene oxide in whole blood and smoking, exposure to environmental tobacco smoke, and cancers including breast cancer: data for US children, adolescents, and adults. Jain. 2020. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1545 | | The Healthy Worker Effect in Cancer Incidence Studies. Kirkeleit et al. 2012. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1546 | | Ethylene Oxide: Cancer Evidence Integration and Dose–Response Implications. Vincent et al. 2019. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1547 | | Mortality of workers exposed to ethylene oxide: extended follow up of a British cohort. Coggon et al. 2004. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1548 | | Cancer Incidence in a Group of Workers Potentially Exposed to Ethylene Oxide. Norman et al. 1995. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1549 | | Is There a Healthy Worker Effect for Cancer Incidence Among Women in Sweden? Gridley et al. 1999. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1551 | 3 | MACT Floor and Beyond the Floor Analysis for Ethylene Oxide Commercial Sterilization – Chamber Exhaust Vents and Room Air Emission Sources - Promulgation | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1552 | | Use of the Upper Prediction Limit for Calculating MACT Floors. January 2024 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1553 | | Evaluation of In-Chamber EtO Concentration Best Management Practice as a Generally Available Control Technology Commercial Sterilization NESHAP Review Task Order: 29; Project No.: 0217382.048 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1554 | | Performance Specification 19 - Performance Specifications and Test Procedures for Ethylene Oxide (EtO) Continuous Monitoring Systems (Final) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1555 | | Procedure 7 Quality Assurance Requirements for Gaseous Ethylene Oxide (EtO) Continuous Monitoring Systems Used for Compliance Determination (Final) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1556 | | Redline/Strikeout for final amendments to 40 CFR 63 Subpart O: Ethylene Oxide Emissions Standards for Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1557 | 1 | Regulatory Impact Analysis for the Final National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Commercial Sterilization and Fumigation Operations | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1558 | | Final Regulatory Flexibility Analysis for National Emission Standards for Hazardous Air Pollutants: Ethylene Oxide Emissions Standards for Sterilization Facilities Residual Risk and Technology Review Final Rule | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1559 | | AIHA Emergency Response Planning Guideline Values (ERPGs). Spring 2022. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1560 | | USEPA Webpage: Community Engagement on Ethylene Oxide (EtO). Captured March 1, 2024 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1561 | | Risk and Technology Review (RTR) Risk Assessment Methodologies: For Review by the EPA's Science Advisory Board Case Studies – MACT I Petroleum Refining Sources Portland Cement Manufacturing | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1562 | | Screening Methodologies to Support Risk and Technology Reviews (RTR): A Case Study Analysis. EPA. 2017 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1563 | | Review of EPA's draft technical report entitled Screening Methodologies to Support Risk and Technology Reviews (RTR): A Case Study Analysis. EPA SAB. 2018 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1564 | | USEPA Webpage: Ethylene Oxide (EtO) Risks and Your Health. Captured March 1, 2024 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1565 | | Exploring the general equilibrium costs of sector-specific environmental regulations. Marten et al. 2019 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1566 | | SAGE Model Documentation version 2.1.0. 2023 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1567 | | SAB Advice on the Use of Economy-Wide Models in Evaluating the Social Costs, Benefits, and Economic Impacts of Air Regulations. EPA SAB. 2017. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1568 | | Transmittal of the Science Advisory Board Report titled Technical Review of EPA's Computable General Equilibrium Model, SAGE. EPA SAB. 2020 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1569 | | Evaluating Economy-wide Effects of Power Sector Regulations Using the SAGE Model (Working Paper). Schreiber et al. 2023 | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1570 | | 2019 AirToxScreen National Cancer Risk by Pollutant | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1571 | 1 | Cost Memorandum. February 2023. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1572 | | Input Modeling File for EtO Commercial Sterilization Facilities Source Category | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1573 | | Output Risk Modeling File of Impacts for EtO Commercial Sterilization Facilities Source Category | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1574 | | Workbook of Supporting Calculations for the Final Rule Preamble for the Ethylene Oxide Commercial Sterilization Source Category Risk and Technology Review | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1575 | | Ample Margin of Safety Analysis for Ethylene Oxide Commercial Sterilization - Promulgation Rule Review for the Ethylene Oxide Commercial Sterilization Source Category | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1576 | 10 | Residual Risk Assessment for the Commercial Sterilization Facilities Source Category in Support of the 2024 Risk and Technology Review Final Rule | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1577 | | 2018 ERPG/WEEL Handbook | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1578 | | Assessing the Human Health Risks of Trichloroethylene: Key Scientific Issues (2006) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1579 | | Assessment of the permissible exposure level to manganese in workers exposed to manganese dioxide dust | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1580 | | Comparison of Cancer Slope Factors Using Different Statistical Approaches | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1581 | | Contribution of Magnetic Resonance Microscopy in the 12-Week Neurotoxicity Evaluation of Carbonyl Sulfide in Fischer 344 Rats | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1582 | | Daily consumption of wild fish and game: Exposures of high end recreationists | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1583 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Chromium, Nickel, and Welding, Volume 49. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1584 | | Inhalational Exposure to Carbonyl Sulfide Produces Altered Brainstem Auditory and Somatosensory-Evoked Potentials in Fischer 344N Rats | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1585 | | National-Scale Air Toxics Assessment for 1996. | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1586 | | Neurotoxicity of carbonyl sulfide in F344 rats following inhalation exposure for up to 12 weeks | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1587 | | Repeated Exposure to Acrolein Vapour:  Subacute Studies in Hamsters, Rats, and Rabbits | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1588 | | Respiratory Tract Responses in Male Rats Following Subchronic Acrolein Inhalation | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1589 | | Science and Judgment in Risk Assessment (1994) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1590 | | Scientific Committee on Health and Environmental Risks (Scher). Opinion on Risk Assessment Report on NICKEL (CAS-NO.: 7440-02-0, EINECS-NO.: 231-111-4), NICKEL CARBONATE (CAS-NO.: 3333-67-3, EINECS-NO.: 222-068-2), NICKEL CHLORIDE (CAS-NO.: 7718-54-9, EINECS-NO.: 231-743-0), NICKEL DINITRATE (CAS-NO.: 13138-45-9, EINECS-NO.: 236-068-5), NICKEL SULPHATE (CAS-NO.: 7786-81-4, EINECS-NO.: 232-104-9) | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1591 | 2 | Risk and Technology Review - Analysis of Demographic Factors For Populations Living Near Commercial Ethylene Oxide Sterilization Operations | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1592 | 1 | Approach for Applying the Lower Prediction Limit to Limited Datasets | SUPPORTING & RELATED MATERIALS | 3/1/2024 |

| EPA-HQ-OAR-2019-0178-1593 | | Final ICR Draft EtO Compliance Report Template - Initial Compliance Report | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
|---|---|---|---|---|
| EPA-HQ-OAR-2019-0178-1594 | | Final ICR Draft EtO Compliance Report Template - Quarterly Compliance Report | SUPPORTING & RELATED MATERIALS | 3/1/2024 |
| EPA-HQ-OAR-2019-0178-1595 | | Summary of Public Comments and Responses for Risk and Technology Review for Ethylene Oxide Commercial Sterilization Facilities | SUPPORTING & RELATED MATERIALS | 3/1/2024 |